# EXHIBIT A

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |
|---|
| CITY OF STERLING HEIGHTS POLICE & FIRE RETIREMENT SYSTEM, Individually and on Behalf of All Others Similarly Situated, <br><br> Plaintiff, <br><br> vs. <br><br> RECKITT BENCKISER GROUP PLC, RAKESH KAPOOR, and SHAUN THAXTER <br><br> Defendants. |

Civil Action No. 1:20-cv-10041-PKC

REPORT ON MARKET EFFICIENCY AND DAMAGES METHODOLOGY

PROFESSOR STEVEN P. FEINSTEIN, PH.D., CFA

October 28, 2022

**TABLE OF CONTENTS**

I.     SCOPE OF PROJECT AND REPORT ...........................................................................1

II.    CREDENTIALS ...........................................................................................................2

III.   CONCLUSIONS...........................................................................................................4

IV.    FACTUAL BACKGROUND........................................................................................5

    A.     About the Company ........................................................................................5

    B.     About the Reckitt ADS ...................................................................................7

    C.     The Over-The-Counter Market .......................................................................8

V.     SUMMARY OF PLAINTIFFS' ALLEGATIONS .....................................................10

VI.    MARKET EFFICIENCY DEFINITION AND ASSESSMENT
    METHODOLOGY ......................................................................................................10

    A.     Efficient Market Defined ..............................................................................10

    B.     Indicators of Market Efficiency ....................................................................14

        1.     The *Cammer* Factors.........................................................................14

        2.     The *Krogman* Factors .......................................................................16

        3.     Courts in the Second Circuit Apply the *Cammer* and *Krogman*
            Factors ...............................................................................................17

VII.   ANALYSIS OF EFFICIENCY OF THE MARKET FOR THE RECKITT ADS ...........19

    A.     Trading Volume (*Cammer* Factor 1) ...........................................................20

    B.     Analyst Coverage and Other Avenues of Information Dissemination
        (*Cammer* Factor 2).......................................................................................21

        1.     Analyst Coverage................................................................................21

        2.     Institutional Ownership and Buy-Side Analysis....................................22

        3.     News Coverage ...................................................................................23

    C.     Market Makers and Arbitrageurs...................................................................24

        1.     The Over-The-Counter Market.............................................................24

        2.     The Number of Market Makers ............................................................25

        3.     Arbitrageurs .......................................................................................26

    D.     Eligibility Criteria for Form S-3 Registration (*Cammer* Factor 4)........................27

        1.     S-3 Registration Meaning and Criteria .......................................................27

        2.     Float Criterion....................................................................................29

        3.     Financial Filings.................................................................................30

        4.     Reckitt Possessed the Relevant S-3 Eligibility Characteristics .................30

    E.     *Krogman* Factors.........................................................................................30

|  | 1. | Market Capitalization (*Krogman* Factor 1) | 31 |
|  | 2. | Float (*Krogman* Factor 2) | 32 |
|  | 3. | Bid-Ask Spread (*Krogman* Factor 3) | 32 |
| VIII. | | EMPIRICAL DEMONSTRATION OF MARKET EFFICIENCY (*Cammer* Factor 5) | 33 |
|  | A. | Event Studies | 36 |
|  | B. | Collective Event Study Test | 37 |
|  | | 1. Collective Event Study Test Design and Methodology | 37 |
|  | | 2. Collective Event Study Tests of Market Efficiency Are Widely Used and Accepted by Courts | 39 |
|  | | 3. Focus on Quarterly Financial Results Announcement Dates | 42 |
|  | | 4. A Caveat About Non-Significant Security Price Movements | 45 |
|  | | 5. Regression Analysis to Isolate the Impact of Company-Specific Information | 47 |
|  | | 6. *t*-Test | 50 |
|  | C. | Collective Event Study Test Results | 50 |
|  | D. | Robustness Tests | 52 |
|  | | 1. Newey-West Procedure | 52 |
|  | | 2. Scholes-Williams Procedure | 53 |
| IX. | | MARKET EFFICIENCY SUMMARY | 54 |
| X. | | SUBINTERVAL ANALYSIS | 55 |
| XI. | | COMMON DAMAGES METHODOLOGY | 55 |
| XII. | | LIMITING FACTORS AND OTHER ASSUMPTIONS | 60 |
| XIII. | | APPENDIX-1: LOGARITHMIC RETURNS | 61 |

## I.    SCOPE OF PROJECT AND REPORT

1.    Robbins Geller Rudman & Dowd LLP, Lead Counsel for Plaintiffs, asked me to determine whether the American Depositary Shares ("ADS") of Reckitt Benckiser Group plc ("Reckitt" or the "Company") traded in an efficient market during the period from 28 July 2014 through 9 April 2019, inclusive (the "Class Period").

2.    Lead Counsel also asked me to determine if there is a methodology that is consistent with Plaintiffs' theory of liability that can be used to compute Section 10(b) damages commonly for all Class members.[1]

3.    To make these determinations, I analyzed the market for the Reckitt ADS, the price behavior of the Reckitt ADS, and the factors that are generally accepted indicators of market efficiency for a publicly traded security. I examined Company press releases, conference call transcripts, equity analyst reports, news articles, Company financial filings, SEC filings, daily prices of the Reckitt ADS, trading volume, the performance of the United Kingdom ("U.K.") stock market, the performance of the United States ("U.S.") stock market, the exchange rate of the British pound versus the U.S. dollar, and the performance of Reckitt's industry sector, as well as other pertinent data and documents. I also read the Third Amended Complaint, dated 26 March 2021 (the "Complaint"), and the Court's Opinion and Order, dated 28 February 2022 ("MTD Order").[2] Exhibit-1 hereto lists the documents I considered in preparing this report and arriving at the opinions expressed herein.

4.    This report presents my methodology, findings, and conclusions.

5.    My work in this matter is ongoing. I reserve the right to amend, refine, or supplement my analyses and opinions in the event that I become aware of additional information, evidence, arguments, or analyses that bear on my work in this matter.

---

[1] Section 10(b) damages are compensable losses for Class members who have claims pursuant to Section 10(b) of the Securities Exchange Act of 1934 (the "Exchange Act") and Securities and Exchange Commission ("SEC") Rule 10b-5 adopted thereunder (collectively, "Section 10(b)").

[2] I understand that in the MTD Order, the Court granted in part and denied in part Defendants' motions to dismiss. I understand that certain statements alleged in the Complaint to have been fraudulent misstatements have been deemed nonactionable (MTD Order, p. 73).

## II.    CREDENTIALS

6.    I am an Associate Professor of Finance at Babson College, and the founder and president of Crowninshield Financial Research, Inc., a financial economics consulting firm.

7.    I hold a Ph.D. in Economics from Yale University, a Master of Philosophy degree in Economics from Yale University, a Master of Arts degree in Economics from Yale University, and a Bachelor of Arts degree in Economics from Pomona College. I also hold the Chartered Financial Analyst ("CFA") designation, granted by the CFA Institute.

8.    At Babson College, I have taught undergraduate and MBA-level courses in Capital Markets, Investments, Equity Analysis, Fixed Income Analysis, Financial Management, Risk Management, Quantitative Methods, and Security Valuation. I have also taught executive courses on investments and corporate financial management for numerous corporations. Other courses I have taught are listed in my curriculum vitae, which is attached as Exhibit-2.

9.    I have held the Chair in Applied Investments at Babson College and served as the Director of the Stephen D. Cutler Investment Management Center, a research and education center dedicated to the study and teaching of investments and capital markets.

10.    Prior to my joining the faculty at Babson College, I taught at Boston University. Preceding my academic posts, I was an Economist at the Federal Reserve Bank of Atlanta where my primary responsibilities were to monitor financial markets, analyze proposed regulation, and advise the Bank President in preparation for his participation in meetings of the Federal Open Market Committee – the government body responsible for monetary policy in the U.S.

11.    I have published in the field of finance. My finance articles have appeared in the *Atlanta Federal Reserve Bank Economic Review*, *Derivatives Quarterly*, *Derivatives Weekly*, *The Engineering Economist*, *The Journal of Risk*, *The American Bankruptcy Institute Journal*, *The Journal of Financial Planning*, *The Journal of Forensic Economics*, *Managerial Finance*, *Risk Management*, *Primus*, and *The Review of Quantitative Finance and Accounting*. I am the author of *Finance and Accounting for Project Management*, published by the American Management Association. I wrote two chapters in the book *The Portable MBA in Finance and Accounting* – one on corporate financial planning and the other on risk management. I have presented research at the annual conventions of the

American Finance Association, the Academy of Financial Services, the Multinational Finance Society, the Financial Management Association, the Taxpayers Against Fraud Education Fund Conference, and the International Conference on Applied Business Research. I also co-authored papers that have been presented at the Eastern Finance Association meetings, the Midwestern Finance Association meetings, and the Boston Area Finance Symposium. A list of all the publications I authored in the past ten years can be found in my curriculum vitae, which is attached as Exhibit-2.

12. I have been selected to review papers for numerous finance journals and conferences, and I have reviewed finance textbook manuscripts for Prentice-Hall, Elsevier, Blackwell, and Southwestern Publishing. I have been quoted on matters relating to finance and investments in *The Wall Street Journal*, *The Washington Post*, *The New York Times*, *The Financial Times*, *The Boston Globe*, and *Bloomberg News*, and my research relating to financial analysis and valuation has been discussed in *The Wall Street Journal*, *Bond Buyer*, and *Grant's Municipal Bond Observer*.

13. I am a member of the American Finance Association, the Financial Management Association, the North American Case Research Association, the National Association of Forensic Economics, the CFA Institute, and the CFA Society Boston. I served as a member of the CFA Society Boston education committee and ethics subcommittee. I also served on the Fixed Income Specialization Examination Committee of the CFA Institute.

14. The CFA designation is the premier credential for financial analysts worldwide. In order to receive this credential, applicants must pass a series of three exams covering such topics as economics, equity analysis, financial valuation, business analysis, quantitative methods, investment analysis, portfolio management, risk management, financial accounting, and ethical and professional standards. For over ten years I taught in the Boston University CFA Review Program and the CFA Society Boston Review Program – two of the leading review programs that prepared candidates for the CFA exams. In both of these programs I taught candidates at the most advanced level.

15. In addition to my teaching, research, and academic community responsibilities, I practice extensively as a financial consultant. My clients are primarily law firms that are prominent in securities litigation. Past clients also include the SEC, the Internal Revenue Service, the Attorney General of the State of Illinois, and the National Association of Securities

Dealers. As an expert in financial economics, over the past 25 years, I have conducted analyses and presented opinions related to financial markets, valuation, and damages in more than 150 cases. Exhibit-3 lists my prior testimony appearances over the past four years.

16.    I am the sole owner of the consulting firm Crowninshield Financial Research, Inc., which receives compensation for the work performed by me and the staff who assist me. My firm is being compensated at a rate of $950 per hour for my work, and a range of lower rates for analysts and other personnel who are assisting me on this case. My compensation is not contingent on my findings or on the outcome of this matter.

## III.    CONCLUSIONS

17.    The Reckitt ADS traded in an efficient market over the course of the Class Period.

18.    I examined the generally accepted and widely used indicia of market efficiency set forth in *Cammer v. Bloom*, 711 F. Supp. 1264, 1273 (D.N.J. 1989) ("*Cammer*") and *Krogman v. Sterritt*, 202 F.R.D. 467, 474-78 (N.D. Tex. 2001) ("*Krogman*"). Consistent with financial economic principles and empirical research, these factors are probative indicators of market efficiency. Courts in the Second Circuit have accepted and applied these factors as dispositive evidence of market efficiency.[3] The Reckitt ADS satisfied all of the *Cammer* and *Krogman* factors throughout the Class Period.

19.    One of the *Cammer* factors is empirical evidence of the subject security demonstrating market efficiency. The Reckitt ADS satisfied this factor test. Statistical analysis examining the empirical behavior of the Reckitt ADS proves that there was a consistent cause-and-effect relationship between the release of Company-specific information and movement in the Reckitt ADS price. The Reckitt ADS exhibited statistically significant price reactions significantly more frequently in reaction to the Company's quarterly announcements of financial results than on all other more ordinary days with less information flow, thereby demonstrating market efficiency.

---

[3] See, *e.g.*, *Waggoner v. Barclays PLC*, 875 F.3d 79 (2d Cir. 2017); *In re Petrobras Sec. Litig.* 312 F.R.D. 354, 369 (S.D.N.Y. 2016); and *Pearlstein v. Blackberry Ltd.*, 13-cv-07060-CM-KHP, 2021 WL 253453 (S.D.N.Y. Jan. 26, 2021).

20. Based on the foregoing, I conclude that the Reckitt ADS traded in an efficient market throughout the Class Period.

21. Section 10(b) damages in this matter can be computed for all Class members using a common methodology that is consistent with Plaintiffs' theory of liability. Specifically, the out-of-pocket damage model, which is used in virtually all 10(b) class action securities cases, is appropriate and applicable here.

## IV.    FACTUAL BACKGROUND

### A.    About the Company

22. Reckitt is a multinational consumer goods company that manufactures and sells consumer healthcare, personal care, and household products worldwide. With operations in over 60 countries, the Company's products are sold in nearly 200 countries.[4] The Company is headquartered in England.

23. Prior to 1 January 2018, Reckitt's business was organized into four primary units: Health, Hygiene, Home, and Portfolio (which included Food). The Health business included brands such as Mucinex decongestant and Nurofen pain reliever. The Hygiene business included brands such as Finish dishwashing detergent and Lysol disinfectant. The Home business included brands such as Vanish stain remover and Air Wick deodorizer and fragrances. Portfolio, comprising an assortment of other products including foods, included brands such as French's mustard.[5]

24. From fiscal year ("FY") 2014 through FY2017, (each ending December 31) the Company's Health business unit contributed, on average, 35% of Reckitt's net revenue, while the Hygiene business unit contributed 40%, the Home business unit contributed 19%, and the Portfolio business unit contributed 6%.[6]

---

[4] See, e.g., "2014 Annual Report and Financial Statements," Company report, 31 March 2015, cover page; and "2015 Annual Report and Financial Statements," Company report, 4 April 2016, p. 2.

[5] "2015 Annual Report and Financial Statements," Company report, 4 April 2016, p. 3.

[6] "2014 Annual Report and Financial Statements," Company report, 31 March 2015, pp. 5 and 83; "2015 Annual Report and Financial Statements," Company report, 4 April 2016, pp. 20 and 109; "2016 Annual Report and Financial Statements," Company report, 31 March 2017, pp. 40-41, and 117; and "2017 Annual Report and Financial Statements," Company report, 28 March 2018, pp. 27, 28, 29, and 120.

25.    In January of 2018, Reckitt reorganized its operations into two business units: i) Health and ii) Hygiene Home. From FY2018 through FY2019, the Health business unit generated 61% of Reckitt's net revenue while the Hygiene Home business unit generated 39%.[7]

26.    Reckitt was and still is a very large company as evidenced by the substantial magnitude of its revenue and income, and the total value of its outstanding shares. In the years covering the Class Period – 2014, 2015, 2016, 2017, 2018, and 2019 – Reckitt reported net revenue of £8.84 billion, £8.87 billion, £9.48 billion, £11.51 billion, £12.60 billion, and £12.85 billion, respectively.[8] Reported net income (loss) from continuing operations in those years was £1.66 billion, £1.75 billion, £1.73 billion, £3.39 billion, £2.18 billion, and (£2.77 billion), respectively.[9] The reported loss in 2019 was primarily due to a £5.04 billion impairment charge related to the Company's Infant and Child Nutrition business.[10]

27.    Throughout the Class Period and still today, the Company's common stock is listed and traded on the London Stock Exchange ("LSE"). Its stock price on the LSE is denominated in British pounds, and the Company reports its financial results in pounds.

28.    The Company's market capitalization, the total value of its outstanding common shares, was £36.76 billion at the start of the Class Period (equivalent at that time to $62.43 billion) and was £45.36 billion (equivalent to $59.20 billion) on the last day of the Class Period. The average market capitalization of Reckitt during the Class Period was £45.28 billion (approximately $62.70 billion), which for comparison purposes was larger than 98.70% of all publicly traded companies in the U.S. during the Class Period. This market capitalization made Reckitt one of the largest companies in the world as measured by the market value of its equity.

---

[7] "2018 Annual Report and Financial Statements," Company report, 2 April 2019, pp. 9, 65, and 151; and "2019 Annual Report and Financial Statements," Company report, 6 April 2020, p. 164.

[8] "2015 Annual Report and Financial Statements," Company report, 4 April 2016, p. 97; "2017 Annual Report and Financial Statements," Company report, 28 March 2018, p. 108; and "2019 Annual Report and Financial Statements," Company report, 6 April 2020, p. 152.

[9] "2014 Annual Report and Financial Statements," Company report, 31 March 2015, p. 71; "2015 Annual Report and Financial Statements," Company report, 4 April 2016, p. 97; "2016 Annual Report and Financial Statements," Company report, 31 March 2017, p. 105; "2017 Annual Report and Financial Statements," Company report, 28 March 2018, p. 108; "2018 Annual Report and Financial Statements," Company report, 2 April 2019, p. 137; and "2019 Annual Report and Financial Statements," Company report, 6 April 2020, p. 152.

[10] "2019 Annual Report and Financial Statements," Company report, 6 April 2020, pp. 49 and 172-175.

29.     Reckitt common stock was and still is a component of the Financial Times Stock Exchange 100 Index ("FTSE 100"), which is a valuation-weighted index of the 100 largest companies listed on the LSE.

30.     At the start of the Class Period through 23 December 2014, Reckitt owned and operated Reckitt Benckiser Pharmaceuticals Inc. ("RBP") – a specialty pharmaceutical business focused on addiction treatment. RBP marketed primarily two drugs, Subutex and Suboxone.[11] Both drugs were available in tablet form, while Suboxone was also available in a sublingual film form.[12] Reckitt spun off RBP on 23 December 2014, and RBP was subsequently listed on the LSE as Indivior PLC.[13]

**B.      About the Reckitt ADS**

31.     An American Depositary Share is a security that allows trading of the stock of a non-U.S. company on American exchanges or markets. An ADS is an American share that represents ownership of foreign stock shares that are held in a U.S. depositary trust. That is, a quantity of foreign shares are held in a U.S. trust account, and ADSs are issued against that deposited stock by the trust. The ADS thus represents an ownership interest in the foreign shares held in the trust.[14] During the Class Period, JPMorgan served as the depositary trust for the Reckitt ADS.[15]

32.     Five Reckitt ADSs represent one Reckitt ordinary share. That is, each ADS is backed by 1/5 share of Reckitt common stock.[16]

---

[11] "Health Cheque," by Harold Thompson, Deutsche Bank, analyst report, 28 March 2014, p. 32.

[12] "Health Cheque," by Harold Thompson, Deutsche Bank, analyst report, 28 March 2014, p. 32.

[13] "2014 Annual Report and Financial Statements," Company report, 31 March 2015, p. 16.

[14] According to the SEC, "An ADR is a negotiable certificate that evidences an ownership interest in ADS which, in turn, represent an interest in the shares of a non-U.S. company that have been deposited with a U.S. bank. It is similar to a stock certificate representing shares of stock. The terms ADR and ADS are often used interchangeably by market participants." ("Investor Bulletin: American Depositary Receipts," SEC Office of Investor Education and Advocacy, August 2012, p. 1).

[15] Reckitt Benckiser Group plc, Form F-6, filed 23 November 2012.

[16] Reckitt Benckiser Group plc, Form F-6, Exhibit A, filed 23 November 2012.

33.  As of 31 July 2014, near the start of the Class Period, there were 33.47 million Reckitt ADSs outstanding, worth $598.75 million in the aggregate at that time.[17] As of 31 March 2019, near the end of the Class Period, there were 52.98 million Reckitt ADSs outstanding, worth $896.98 million.[18]

34.  The Reckitt ADS traded on the over-the-counter market in the U.S. under the ticker RBGLY.[19]

35.  Reckitt's ADS price at the start of the Class Period stood at $18.00 per ADS, according to price data obtained from the OTC Markets Group Inc. The closing ADS price peaked during the Class Period at $21.48 per ADS on 30 January 2018. By the close of trading on 10 April 2019, the first trading day following the end of the Class Period, Reckitt's ADS price had fallen to $15.87 – a decline of $5.61 per ADS or 26.12% from the Class Period high. Reckitt ADS prices during the Class Period are presented in Exhibit-4.

### C.    The Over-The-Counter Market

36.  Generically, the over-the-counter market is not an organized exchange, but rather a nexus of broker-dealers, or market makers, who communicate with each other to effect trades. In the over-the-counter market, broker-dealers registered with the SEC and Financial Industry Regulatory Authority ("FINRA") quote prices at which they are willing to buy and sell securities.[20] A broker executes a trade by contacting a dealer listing the quoted security.[21]

---

[17] JPMC_00000001, and price data provided by OTC Markets Group Inc.

[18] JPMC_00000001, and price data provided by OTC Markets Group Inc.

[19] Bloomberg.

[20] *Investments*, by Zvi Bodie et al., 12th Edition, McGraw-Hill Education, 2021, p. 67; and "Market Structure," *OTC Markets Group Inc.*, https://www.otcmarkets.com/learn/market-101/market-structure.

[21] *Investments*, by Zvi Bodie et al., 12th Edition, McGraw-Hill Education, 2021, p. 67; and "Market Structure," *OTC Markets Group Inc.*, https://www.otcmarkets.com/learn/market-101/market-structure.

37.    After the developments and evolution of the over-the-counter market in recent years, over-the-counter market makers now employ sophisticated electronic, communication, price quotation, and order execution platforms, just as do the formal stock exchanges. As summarized in the finance literature, "Because over-the-counter dealers are in computer contact and know the prices set by one another, the OTC market is very competitive and not very different from a market with an organized exchange."[22]

38.    Reckitt ADS trading takes place on a platform provided and managed by The OTC Markets Group Inc. The OTC Markets Group organizes securities into three marketplaces: i) OTCQX Best Market, ii) OTCQB Venture Market, and iii) Pink Open Market. Throughout the Class Period, the Reckitt ADS traded in the Pink Open Market. OTC Markets Group Inc. describes the market structure of its marketplaces as follows:

> "The OTCQX, OTCQB and Pink markets represent U.S. and global public companies that are traded in the U.S. off the exchanges. Through our OTC Link ATS, investors in the OTCQX, OTCQB and Pink markets can buy and sell securities in an efficient manner, through the broker of their choice."
> **"Market Structure," *OTC Markets Group Inc.*, https://www.otcmarkets.com/learn /market-101/market-structure.**

39.    Broker-dealers can communicate directly with one another and trade Reckitt ADSs using the OTC Link® Alternative Trading System ("ATS"), which is OTC Market Group's electronic messaging and trade negotiation system.[23] OTC Link ATS® is regulated by FINRA and the SEC. The system connects broker-dealers to provide liquidity and other execution services for securities traded on the OTC Market Group's marketplaces.[24]

---

[22] *Financial Markets and Institutions*, by Frederic Mishkin and Stanley Eakins, 6th Edition, Prentice Hall, 2009, p. 21.

[23] "Market Structure," *OTC Markets Group Inc.*, https://www.otcmarkets.com/learn/market-101/market-structure.

[24] "Market Structure," *OTC Markets Group Inc.*, https://www.otcmarkets.com/learn/market-101/market-structure.

## V.  SUMMARY OF PLAINTIFFS' ALLEGATIONS

40.  According to Plaintiffs, by misleading the public about the health benefits and supposed safety of Suboxone Film, the Company concealed from investors Defendants' scheme to deny patients a lower-cost generic alternative to Suboxone in order to maintain its lucrative monopoly on the branded version of Suboxone and deceive the market about the drug's profitability.[25]

41.  Plaintiffs contend that as a result of Defendants' misrepresentations and omissions, the price of the Reckitt ADS was artificially inflated over the course of the Class Period. Plaintiffs further contend that investors suffered losses when the truth correcting Defendants' misrepresentations and omissions was revealed to the market, and when the consequences of Defendants' wrongful acts transpired.[26]

## VI.  MARKET EFFICIENCY DEFINITION AND ASSESSMENT METHODOLOGY

### A.  Efficient Market Defined

42.  The definition of market efficiency set forth by Judge Alfred J. Lechner, Jr. in the seminal 1989 *Cammer v. Bloom* decision is often cited as a legal authority on the meaning of market efficiency[27] and is consistent with the definition of informational efficiency generally accepted by the academic finance community:

> "As relevant here, courts have permitted a rebuttable presumption of reliance in the case of securities traded in 'efficient markets' (i.e., markets which are so active and followed that material information disclosed by a company is expected to be reflected in the stock price)."
> **Cammer, 711 F. Supp. at 1273.**

43.  Simply put, market efficiency means that material public information is not ignored by the market, but rather is incorporated and reflected in the trading prices of securities with reasonable promptness.

---

[25] Complaint, ¶¶2, 224-274.

[26] Complaint, ¶¶275-295.

[27] See, *e.g.*, *Di Donato v. Insys Therapeutics*, 333 F.R.D. 427 (D. Ariz. 2019).

44.   In the *Cammer* case, Judge Lechner cited definitions offered by commentators Alan Bromberg and Lewis Lowenfels and by renowned financial economist and Nobel Laureate Eugene Fama:

> "An efficient market is one which rapidly reflects new information in price."
> **"Private Actions," by Alan Bromberg et al., chapter 7 of *Bromberg and Lowenfels on Securities Fraud*, vol. 5, 2nd Edition, Thomson Reuters, 2013, § 7:484; *see also Cammer*, 711 F. Supp. at 1276.**

> "A market in which prices always 'fully reflect' available information is called 'efficient.'"
> **"Efficient Capital Markets: A Review of Theory and Empirical Work," by Eugene Fama, *The Journal of Finance*, vol. 25, no. 2, 1970, cited in *Cammer*, 711 F. Supp. at 1280.**

45.   In his 1991 follow-up article titled "Efficient Capital Markets: II," Professor Fama elaborated, qualifying the definition to conform to economic realities rather than the perfect ideal:

> "I take the market efficiency hypothesis to be the simple statement that security prices fully reflect all available information. … A weaker and economically more sensible version of the efficiency hypothesis says that prices reflect information to the point where the marginal benefits of acting on information (the profits to be made) do not exceed the marginal costs."
> **"Efficient Capital Markets: II," by Eugene Fama, *The Journal of Finance*, vol. 46, no. 5, 1991, p. 1575.**

46.   Professor Fama and a group of preeminent economists described market efficiency and the state of the profession's general understanding in an *amici curiae* brief that they submitted in 2014 to the U.S. Supreme Court in the *Halliburton II* case.[28] They explain that it is a widely accepted principle that security prices do generally react to and reflect material public information, which is the essence of informational market efficiency:

---

[28] See, *e.g.*, *Halliburton Co. v. Erica P. John Fund, Inc.*, 573 U. S. 258 (2014).

> "There is widespread debate about market efficiency among economists, and the signatories of this brief include participants with varying positions on that debate. It is critical, however, to be clear about what issues are in dispute – and what issues are not. Economists disagree about whether markets *perfectly* process information and how quickly they do so; about whether prices reflect the fundamental value of the underlying stock; … and about whether it is possible to 'beat the market' by pursuing various investment strategies designed to exploit pricing anomalies. Such disagreements existed when *Basic* [*Inc. v. Levinson*, 485 U.S. 224] was decided in 1988, and they exist today. But economists do *not* generally disagree about whether market prices respond to new material information."
> **Brief of Financial Economists as *Amici Curiae* in Support of Respondents, *Halliburton Co. and David Lesar v. Erica P. John Fund, Inc.*, 5 February 2014, p. 3 (emphasis in original).**

47. The Supreme Court in the 1988 *Basic v. Levinson* decision focused on the same important characteristic at the heart of these definitions of market efficiency – that security prices react to and therefore reflect available material information:

> "The fraud on the market theory is based on the hypothesis that, in an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business … ."
> ***Basic, Inc. v. Levinson*, 485 U.S. 224, 241 (1988).**

48. The Supreme Court's 2013 *Amgen* decision reiterated the definition of market efficiency at the heart of the fraud-on-the-market principle:

> "The fraud-on-the market premise is that the price of a security traded in an efficient market will reflect all publicly available information about a company … ."
> ***Amgen, Inc. v. Connecticut Retirement Plans & Trust Funds,* 568 U.S. 455 (2013).**

49. In its 2014 *Halliburton II* decision, the U.S. Supreme Court clarified definitively that the market efficiency relevant to a securities case is the property that the security at issue reacts to and therefore reflects material public information:

> "Even the foremost critics of the efficient-capital-markets hypothesis acknowledge that public information generally affects stock prices. … Debates about the precise *degree* to which stock prices accurately reflect public information are thus largely beside the point. 'That the ... price [of a stock] may be inaccurate does not detract from the fact that false statements affect it, and cause loss,' which is 'all that *Basic* requires.'"
> **Halliburton Co. v. Erica P. John Fund, Inc., 573 U.S. 258, 272 (2014) (emphasis in original; internal citations omitted).**

> "To recognize the presumption of reliance, the Court explained, was not 'conclusively to adopt any particular theory of how quickly and completely publicly available information is reflected in market price.' The Court instead based the presumption on the fairly modest premise that 'market professionals generally consider most publicly announced material statements about companies, thereby affecting stock market prices.'"
> **Halliburton Co. v. Erica P. John Fund, Inc., 573 U.S. 258, 272-73 (2014) (internal citations omitted).**

50.    An efficient market, as defined and discussed by *Cammer*, *Basic*, *Amgen*, *Halliburton II*, Bromberg and Lowenfels, Professor Fama, and other leading scholars, is a market in which available information is incorporated into the price of a security such that the trading price reflects available information with reasonable promptness. As these cases have recognized, market efficiency is relevant to a securities case because it addresses the question of whether false information (*e.g.*, in the form of an alleged misrepresentation or omission) would likely have impacted the prices at which investors bought and sold securities, and upon which investors relied.

51.    According to the preeminent economists who authored the *Halliburton II amici curiae* brief representing the widely accepted understanding in the finance profession, it would be an exception to a generally prevailing rule for a market for a publicly traded security to be informationally inefficient rather than efficient.

### B.    Indicators of Market Efficiency

#### 1.    The *Cammer* Factors

52.    The *Cammer* opinion enumerates five factors that indicate whether the market for a security is efficient. As described below, economic rationales support each factor as an indicator of market efficiency. The five factors are 1) trading volume, 2) coverage by securities analysts, 3) number of market makers, 4) eligibility for S-3 registration, and 5) empirical evidence that the security price reacts to new, company-specific information.

53.    Empirical research has confirmed that trading volume,[29] number of market makers, analyst coverage,[30] and high institutional ownership are indicative of market efficiency:

> "Consistent with the efficiency indicators used recently by the courts, the inefficient firms have lower mean trading volume, fewer market makers, lower analyst following, and lower institutional ownership (number and percentage) than efficient firms."
> **"The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *The Journal of Corporation Law*, 1994, p. 302.**

---

[29] See, e.g., "Bai et al. (2016) present comprehensive evidence on the relation between liquidity and market efficiency. They show that firms with higher levels of liquidity (measured by share turnover) have higher price informativeness." ("Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," by Yong Chen et al., *Journal of Financial Economics*, vol. 138, no. 2, 2020, p. 333).

[30] See, e.g., "Our findings confirm the role of sell-side analysts in providing valuable information to stock market participants and helping facilitate stock market efficiency." ("Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," by Yong Chen et al., *Journal of Financial Economics*, vol. 138, no. 2, 2020, p. 323).

"The role of the research analyst (also known as an equity analyst or a securities analyst) is to provide information to the marketplace. Analysts enhance capital market efficiency by enabling stock prices to reflect information and by reducing the need for each investor individually to gather and analyze that information. … Research analysts collect information about specific firms and the overall market. They then package that information for use by investors in trading decisions." ("The Role and Regulation of the Research Analyst," by Jill Fisch, Chapter 17 of the *Research Handbook on the Economics of Corporate Law*, edited by Claire Hill and Brett McDonnell, Edward Elgar, 2012, pp. 315 and 317);

"Recent theory suggests that the number of analysts may have an effect on the speed of adjustment to new information. For instance, Holden and Subrahmanyam (1992) and Foster and Viswanathan (1993), in important extensions to the classic model of Kyle (1985), have shown that as the number of informed investors increases, the share price will reflect new information more rapidly; this would suggest an association between the number of analysts and the speed of adjustment, if the number of analysts can be regarded as a proxy for the number of informed investors." ("Investment Analysis and the Adjustment of Stock Prices to Common Information," by Michael J. Brennan et al., *The Review of Financial Studies*, vol. 6, no. 4, 1993, p. 800).

54. Recently published peer-reviewed research that I conducted (with Miguel Villanueva, Ph.D.) found that the *Cammer* factors are generally dispositive indicators of stock price reactivity to information and therefore informational market efficiency:

> "Our findings that the *Cammer/Krogman* factors are generally dispositive of reactivity supports the widespread use by courts of the *Cammer/Krogman* factors as indicia of market efficiency."
> **"Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," by Miguel Villanueva and Steven Feinstein, *Review of Quantitative Finance and Accounting*, vol. 57, no. 1, 2021, p. 233.**

55. Consistent with financial economic theory and empirical research, the language used by the *Cammer* court describes the factors not as a checklist of five necessary factors, but rather as individual pieces of evidence that are each probative of the degree to which the market for a security is expected to be efficient:

> "There are several different characteristics pertaining to the markets for individual stocks which are probative of the degree to which the purchase price of a stock should reflect material company disclosures."
> ***Cammer*, 711 F. Supp. at 1283.**

56. The *Cammer* opinion describes the nature of the five factors as follows:

> "There are several types of facts which, if alleged, might give rise to an inference that Coated Sales [stock] traded in an efficient market. It is useful to set forth an explanation of how the existence of such facts would cause the understanding that disclosed company information (or misinformation) would be reflected in the company's stock price, the underpinning of the fraud on the market theory. *Peil, supra,* 806 F.2d at 1160."
> ***Id*. at 1285-86 (footnote omitted).**

> "First, plaintiffs could have alleged there existed an average weekly trading volume during the class period in excess of a certain number of shares. *Abell v. Potomac Ins. Co.*, 858 F.2d 1104, 1121 (5th Cir. 1988)."
> ***Id*. at 1286 (footnote omitted).**

> "Second, it would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period."
> ***Id*.**

15

"Third, it could be alleged the stock had numerous market makers."
*Id.*

"Fourth, as discussed, it would be helpful to allege the company was entitled to file an S-3 Registration Statement in connection with public offerings …."
*Id.* **at 1287.**

"Finally, it would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."
*Id.*

"As previously noted, one of the most convincing ways to demonstrate efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."
*Id.* **at 1291.**

### 2.    The *Krogman* Factors

57.   In addition to the five *Cammer* factors that indicate market efficiency discussed above, courts in the Second Circuit and beyond generally accept three additional factors recognized by the Fifth Circuit Court of Appeals in *Unger v. Amedisys, Inc.*, 401 F.3d 316 (5th Cir. 2005), and the district court in *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001), as indicative of market efficiency. These additional factors, the *Krogman* factors, are 1) the company's market capitalization, 2) the stock's float, and 3) the typical bid-ask spread.

58.   Market capitalization is the total value of all outstanding shares. It equals the number of shares outstanding times the market price per share. Typically, the larger a company's market capitalization, the more prominent and well-known the company will be. Larger companies tend to attract more analyst and news media coverage and gain the attention of greater numbers of investors, including large institutional investors. All of these characteristics, which accompany a large market capitalization, promote market efficiency. For purposes of this market efficiency analysis, the market capitalization of the ADS is defined as the total market value of the ADSs, which is the number of outstanding ADSs multiplied by their market price.

59. A stock's float is the number of shares outstanding less shares held by insiders and affiliated corporate entities. It is the number of shares available for trading by outside investors in the open market. Float is closely related to market capitalization but focuses on the shares available for trading rather than all outstanding shares. Stocks with large floats tend to trade more actively, attract more analyst and news media coverage, and garner the attention of a greater number of investors, including large institutional investors. All of these characteristics, which occur when a company has high float, promote market efficiency. The Reckitt ADS float analyzed herein is the number of Reckitt ADSs outstanding, less any held by insiders and affiliated corporate entities.

60. The bid-ask spread is the difference between the price at which market makers are offering to buy a security and the price at which they are offering the security for sale. If a security is actively traded and information about the security is readily available, the bid-ask spread tends to be narrow. A narrow bid-ask spread makes trading in the security less costly for investors and thereby tends to attract greater interest, greater coverage, and greater volume, all of which, in turn, promote market efficiency.[31]

61. Villanueva and Feinstein [2021] empirically examined and tested the market capitalization and bid-ask spread *Krogman* factors and found them to be generally dispositive indicators of stock price reactivity and therefore informational market efficiency.[32]

### 3. Courts in the Second Circuit Apply the *Cammer* and *Krogman* Factors

62. Courts in the Second Circuit have accepted and applied the *Cammer* and *Krogman* factors as dispositive indicators of market efficiency, and also concur that not all of the factors need to be satisfied in order for market efficiency to be established.[33]

---

[31] See, e.g., "The Cost of Transacting," by Harold Demsetz, *The Quarterly Journal of Economics,* vol. 82, no. 1, 1968, pp. 33-53; "Bid-Ask Spreads and Trading Activity in the S&P 100 Index Options Market," by Thomas George and Francis Longstaff, *Journal of Financial and Quantitative Analysis*, vol. 28, no. 3, 1993, pp. 381-397; and "Liquidity and Market Efficiency," by Tarun Chordia et al., *Journal of Financial Economics*, vol. 87, 2008, pp. 249-268.

[32] "Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," by Miguel Villanueva and Steven Feinstein, *Review of Quantitative Finance and Accounting*, vol. 57, no. 1, 2021, pp. 203-234.

[33] See, *e.g.*, *Waggoner v. Barclays PLC*, 875 F.3d 79 (2d Cir. 2017) (empirical factor test not necessary to establish market efficiency); *In re vale S.A. Sec. Litig.*, 2019 WL 11032303, at *14 (S.D.N.Y. Sept. 27, 2019) (fifth *Cammer*

"The Second Circuit has not adopted a test for the market efficiency of stocks or bonds. *See Teamsters Local 445 Freight Div. Pension Fund v. Bombardier, Inc*., 546 F.3d 196, 204 n.11 (2d Cir. 2008). However, it has recognized that courts generally apply a set of eight factors, known as the '*Cammer* factors.' *Id.*; *see Cammer v. Bloom*, 711 F. Supp. 1264, 1286 (D.N.J. 1989) (setting out five factors); *Krogman v. Sterritt*, 202 F.R.D. 467, 478 (N.D. Tex. 2001) (considering three additional '*Cammer*' factors)."
**In re Petrobras Securities Litigation, 312 F.R.D. 354, 369 (S.D.N.Y. 2016).**

"The remaining four *Cammer* Factors and three *Krogman* Factors support a finding of market efficiency."
**In re Vale S.A. Securities Litigation, No. 1:15-CV-9539-GHW, 2019 WL 11032303, at *13-14 (S.D.N.Y. Sept. 27, 2019).**

"And as to market efficiency, the Court looks to the *Cammer* and *Krogman* factors, the prevailing tests for market efficiency, which are so named after *Cammer v. Bloom*, 711 F. Supp. 1264, 1286–87 (D.N.J. 1989) and *Krogman v. Sterritt*, 202 F.R.D. 467, 474 (N.D. Tex. 2001). The five *Cammer* factors are: (1) the average weekly trading volume of the stock, (2) the number of securities analysts following and reporting on it, (3) the extent to which market makers traded in the stock, (4) the issuer's eligibility to file an SEC registration Form S-3, and (5) the demonstration of a cause and effect relationship between unexpected, material disclosures and changes in the stock's price. *See Waggoner*, 875 F.3d at 94 (quoting Bombardier, 546 F.3d at 200) (alterations omitted). The three *Krogman* factors are: (1) the market capitalization of the company; (2) the bid-ask spread of the stock; and (3) the percentage of stock not held by insiders. *Waggoner*, 875 F.3d at 95 (quoting *Krogman*, 202 F.R.D. at 474)."
**Pearlstein v. Blackberry Ltd., 13-cv-07060-CM-KHP, 2021 WL 253453, at *15 (S.D.N.Y. Jan. 26, 2021).**

"In addition to the *Cammer* factors, courts often consider what are known as the three *Krogman* factors when analyzing whether the market for a stock is efficient. Petrobras, 862 F.3d at 276. Those factors are '(1) the capitalization of the company; (2) the bid-ask spread of the stock; and (3) the percentage of stock not held by insiders ('the float').' *Krogman*, 202 F.R.D. at 474."
**Waggoner v. Barclays PLC, 875 F.3d 79, 94-95 (2d Cir. 2017).**

---

factor "not necessary"); *Pearlstein v. Blackberry Ltd.*, 2021 WL 253453, at *16 (same); *Di Donato v. Insys Therapeutics, Inc.*, 333 F.R.D. 427, 438, 448 (D. Ariz. 2019) (same); *Dougherty v. Esperion Therapeutics, Inc.*, No. 16-10089, 2020 WL 2832252, at *6 (E.D. Mich. May 31, 2020) (same); *report and recommendation adopted*, No. 16-10089, 2020 WL 6793326 (E.D. Mich. Nov. 19, 2020).

"Although the Second Circuit has not definitively established any test for determining market efficiency, it has noted that 'district courts in this and other Circuits regularly consider five factors first set forth in *Cammer v. Bloom*, 711 F. Supp. [1264,] 1286-87 [(D.N.J. 1989)].' *Waggoner*, 875 F.3d at 94. Those factors include (1) the average weekly trading volume of the Certificates, (2) the number of securities analysts following and reporting on them, (3) the extent to which market makers traded in the Certificates, (4) the issuer's eligibility to file an SEC registration Form S-3, and (5) the demonstration of a cause and effect relationship between unexpected, material disclosures and changes in the Certificates' prices. *Bombardier*, 546 F.3d at 200. The first four of these factors 'examine indirect indicia of market efficiency for a particular security.' See *Waggoner*, 875 F.3d at 94 (internal quotation marks omitted) (quoting *Petrobras*, 862 F.3d at 276). Although the Second Circuit has noted that in certain cases, *Cammer* 5 may be the most important factor 'because it assesses the essence of an efficient market and the foundation for the fraud on the market theory,' *id*. at 97 (internal quotation marks omitted) (quoting *Bombardier*, 546 F.3d at 207), no one factor is dispositive, and courts should conduct 'a holistic analysis based on the totality of the evidence presented,' *Petrobras*, 862 F.3d at 277. Additionally, courts making a market efficiency determination in this Circuit also consider the three factors noted in *Krogman v. Sterritt*, 202 F.R.D. 467, 474 (N.D. Tex. 2001), including '(1) the capitalization of the company; (2) the bid-ask spread of the stock; and (3) the percentage of stock not held by insiders ('the float').' *Waggoner*, 875 F.3d at 95 (internal quotation marks omitted) (quoting *Krogman*, 202 F.R.D. at 474). We next consider the *Cammer* and *Krogman* factors to determine whether the market for LSB's stock was efficient during the Class Period."
**Wilson v. LSB Industries, Inc.**, **15-cv-07614-RA-GWG, 2018 WL 3913115, at \*9 (S.D.N.Y. Aug. 13, 2018).**

## VII.    ANALYSIS OF EFFICIENCY OF THE MARKET FOR THE RECKITT ADS

63.    To assess whether the market for the Reckitt ADS was efficient during the Class Period, I analyzed the market for, and behavior of, the Reckitt ADS, focusing on the *Cammer* and *Krogman* factors.

### A.    Trading Volume (*Cammer* Factor 1)

64.    Throughout the Class Period, Reckitt ADSs traded regularly and actively. On average, 406,713 Reckitt ADSs changed hands daily.[34] The total number of Reckitt ADSs traded during the Class Period was 481.55 million. Reckitt ADS trading volume data are presented in Exhibit-4.

65.    In addition to average daily trading volume, another volume metric to consider in assessing market efficiency is the percentage of outstanding ADSs that turn over each week. In the case of the common stock of Coated Sales, Inc., the *Cammer* court cited the conclusion of Alan Bromberg and Lewis Lowenfels that "average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one."[35] By contrast, during the Class Period, the average weekly trading volume of Reckitt ADSs was 2.03 million, or 4.43% of ADSs outstanding.[36] Thus, the trading volume for the Reckitt ADS during the Class Period was well above the threshold for a strong presumption of market efficiency.[37]

66.    In terms of both average daily trading volume and the percentage of outstanding ADSs traded weekly, the market for the Reckitt ADS was active. Consistent with the *Cammer* opinion, economic theory, and published empirical research, the active trading volume in the Reckitt ADS is strong evidence of the efficiency of the market for the Reckitt ADS over the course of the Class Period.

---

[34] Data obtained from OTC Markets Group via Wharton Research Data Services.

[35] *Cammer*, 711 F. Supp. at 1293.

[36] Estimated by averaging the daily ratio of the trading volume to the number of ADSs outstanding and multiplying by five (the number of trading days in a typical week).

[37] *Cammer*, 711 F. Supp. at 1286.

**B.    Analyst Coverage and Other Avenues of Information Dissemination (*Cammer* Factor 2)**

**1.    Analyst Coverage**

67.    Securities analysts interpret and disseminate information about the companies they cover. They conduct research and provide valuation opinions, helping market participants acquire relevant information and understand the implications of that information for valuation and investment decisions. Consequently, securities analysts facilitate the flow of information and the digestion of information within the marketplace. The presence of analysts and their function within the marketplace promote efficiency.

68.    Barber et al. [1994] found that coverage by one or two analysts strengthened the presumption of efficiency for a publicly traded stock.[38]

69.    Over the course of the Class Period, 28 different analysts contributed to the consensus estimates of Reckitt's earnings reported by *Refinitiv Eikon*, indicating that at least 28 analysts covered Reckitt.[39]

70.    I obtained analyst reports about Reckitt published during the Class Period by 26 different analyst firms: Barclays, Berenberg, BTIG, Canaccord, Commerzbank, Credit Suisse, Deutsche Bank, HSBC, Investec, Jefferies, JPMorgan, Kepler Cheuvreux, Liberum, Macquarie, MainFirst Bank, Mirabaud, Morgan Stanley, Morningstar, Numis Securities, Panmure Gordon, Raymond James, RBC, Redburn, Shore Capital, Societe Generale, and UBS.

71.    Moreover, transcripts of Reckitt's conference calls conducted during the Class Period confirm that at least eight additional analyst firms also followed the Company: Bank of America Merrill Lynch, Citi, Edison Investment Research, Exane BNP Paribas, Goldman Sachs, Nomura, Oriel Securities, and Whitman Howard.[40] This documentation confirms that analysts from at least 34 analyst firms followed the Company during the Class Period.

---

[38] "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *The Journal of Corporation Law*, 1994, pp. 302 and 310-311.

[39] *Refinitiv Eikon*.

[40] Conference call transcripts obtained from *Refinitiv Eikon*.

72.    Coverage by 34 analyst firms is broad analyst coverage. Reckitt's analyst coverage was far more extensive than the coverage by one or two analysts that Barber et al. [1994] found strengthened the presumption of efficiency for a publicly traded stock.

73.    Consistent with the *Cammer* opinion, financial economic principles, and published empirical research, the extensive coverage of Reckitt by professional securities analysts is compelling evidence of the efficiency of the market for the Reckitt ADS during the Class Period.

### 2.    Institutional Ownership and Buy-Side Analysis

74.    Consistent with published empirical research,[41] some courts have also considered high institutional ownership of a security to be indicative of market efficiency.[42] Large investment firms often employ financial analysts who conduct their own research on the securities they buy, thereby increasing and enhancing analyst coverage. Large investment firms bring additional expertise and sophistication to the market.

75.    *Refinitiv Eikon* compiles and provides institutional ownership data derived from SEC Form 13-F filings. Those filings and data show the holdings of Reckitt ADSs by major investment institutions as of the end of each calendar quarter. Major institutions are defined as firms or individuals that exercise investment discretion over the assets of others in excess of $100 million.

---

[41] See, e.g. "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *The Journal of Corporation Law*, 1994; and "Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," by Yong Chen et al., *Journal of Financial Economics*, vol. 138, no. 2, 2020.

[42] See, *e.g.*, *In re Alstom SA Securities Litig*ation, 253 F.R.D. 266, 280 (S.D.N.Y. 2008); and *Smilovits v. First Solar, Inc.*, 295 F.R.D. 423, 437 (D. Ariz. 2013).

76. According to SEC filings compiled and reported by *Refinitiv Eikon*, at least 118 major institutions owned Reckitt ADSs during the Class Period.[43] This widespread institutional ownership further supports a conclusion that the market for the Reckitt ADS was an efficient market during the Class Period.

### 3.  News Coverage

77. Although the *Cammer* court focused its assessment of the second *Cammer* factor on coverage by securities analysts, other courts have noted that news media – including availability of news reports on the internet and other electronic sources – also facilitate the flow of information to the marketplace, thereby promoting market efficiency.[44] In the case of Reckitt, news media coverage was extensive.

78. My search of the *Factiva* database found 11,744 articles published about the Company during the Class Period.[45] The articles I obtained from *Factiva* include published news articles and press releases.

79. Information about Reckitt was also regularly disseminated by the Company in financial reports produced to the public pursuant to regulations of the Financial Conduct Authority, the financial markets regulator in U.K. These reports included "Quarterly Reports," "Trading Updates," "Interim Management Statements," "Half Yearly Reports," and annual "Full Year Results." The Company also held conference calls with investors and analysts.[46]

---

[43] According to data compiled and reported by *Refinitiv Eikon*, 118 institutions held Reckitt ADSs on at least one of the following quarterly reporting dates during the Class Period: 30 September 2014, 31 December 2014, 31 March 2015, 30 June 2015, 30 September 2015, 31 December 2015, 31 March 2016, 30 June 2016, 30 September 2016, 31 December 2016, 31 March 2017, 30 June 2017, 30 September 2017, 31 December 2017, 31 March 2018, 30 June 2018, 30 September 2018, 31 December 2018, and 31 March 2019. There may have been additional institutions that held Reckitt ADSs during the Class Period, though not on those quarterly reporting dates.

[44] See, *e.g.*, *Cheney v. Cyberguard Corp.*, 213 F.R.D. 484, 499 (S.D. Fla. 2003); and *In Re Banc of California Securities Litigation*, 326 F.R.D. 640, 649 (C.D. Cal. 2018).

[45] Based on a Factiva search in "All Sources" for articles published during the Class Period where "Reckitt Benckiser Group PLC" was the "Company" search field parameter.

[46] See, e.g., "Q1 2018 Reckitt Benckiser Group PLC Interim Management Statement Call," *Thomson Reuters*, conference call, 20 April 2018.

80.     Therefore, throughout the Class Period, information about Reckitt was readily available to market participants through news media, analysts, financial reports, Company statements, and various other sources. This extensive news coverage and provision of information is further evidence of the efficiency of the market for the Reckitt ADS.

### C.    Market Makers and Arbitrageurs

#### 1.    The Over-The-Counter Market

81.     The number of market makers is the third factor that the *Cammer* court determined indicates market efficiency. Market makers are financial intermediaries who trade in a particular security, standing ready to buy and sell with individual investors, institutions, and other market makers. A large number of market makers implies that many market participants are trading that particular security. A large number of market makers provides a high degree of liquidity and lowers transaction costs. With a large number of market makers, it is generally easy for investors to execute trades in a timely fashion and with reasonable transaction costs. These features preclude certain potential impediments to trading and conveyance of information, and promote market efficiency.

82.     Throughout the Class Period, the Reckitt ADS was traded in the over-the-counter market, facilitated by numerous market makers. The subject company in the *Cammer* case, Coated Sales, Inc., was listed on the Nasdaq, which at the time was also an over-the-counter market consisting of multiple competing market makers. That is, the very security that was determined by the *Cammer* court to be traded in an efficient market was a stock that was traded in the over-the-counter market, just as the Reckitt ADS was traded in the over-the-counter market during the Class Period in the instant case.[47]

83.     The market for the Reckitt ADS, like the market for the stock of Coated Sales, benefited from the participation of numerous competing market makers.

---

[47] See, *Cammer*, 711 F. Supp. at 1271.

"The issue here is whether market makers in the over-the-counter market, specifically the market for Coated Sales stock, provided a sufficiently fluid and informed trading environment so that when material information about Coated Sales was disseminated, investors had available to them an opportunity to trade at informed, and therefore appropriate, bid and asked prices."

*Cammer*, 711 F. Supp. at 1283.

"For over the counter markets without volume reporting, the number of market makers is probably the best single criterion. Ten market makers for a security would justify a substantial presumption that the market for the security is an efficient one; five market makers would justify a more modest presumption."

*Cammer*, 711 F. Supp. at 1293.

84.    It is noteworthy that since the time of the *Cammer* opinion, the over-the-counter market has developed and has become even more transparent and easier for trading. The *Cammer* court noted that trading volume was not reported by the over-the-counter market for Coated Sales stock, but on account of the number of market makers participating, among the other factors, the market for Coated Sales stock was deemed efficient, nonetheless. On account of advances and improvements in the over-the-counter market, prices and volume for the Reckitt ADS were indeed available to market participants during the Class Period.

### 2.    The Number of Market Makers

85.    Over the course of the Class Period, 23 market makers made a market in the Reckitt ADS. The number of market makers participating on any given day during the Class Period ranged between 15 and 23.[48] That is, on the trading day with the least market maker activity, 15 unique market makers quoted prices for the Reckitt ADS. This level of market maker participation justifies a substantial presumption that the market for the Reckitt ADS was efficient during the Class Period.

---

[48] Market maker data obtained from OTC Markets Group, Inc.

86.    Market makers for the Reckitt ADS included well-known firms such as HSBC, Jefferies, and JPMorgan.[49]

### 3.    Arbitrageurs

87.    The *Cammer* court also cited the presence of arbitrageurs, along with market makers, as an indicator of market efficiency.[50] Arbitrageurs are traders who attempt to profit from any immediate mispricing of a security. Their trading quickly drives out mispricings.[51] There are no publicly available data on the identities or activities of arbitrageurs in particular securities, but reasonable proxies do exist. Arbitrage opportunities tend to be short-lived, and because quickness matters and profit margins are small, arbitrage activity tends to be undertaken by large, well-capitalized, sophisticated institutions.[52] Consequently, the number of major institutions who held Reckitt ADSs and the number of institutions whose holdings changed during the Class Period provide a gauge of arbitrage activity in the market for the Reckitt ADS. Similarly, an active market for short selling tied to Reckitt ADSs also indicates likely arbitrage activity.

---

[49] See, e.g., "Buy: Solid Start to 2016, TP Raised to 7,900p," by Graham Jones and Damian McNeela, HSBC, analyst report, 18 April 2016, p. 5; "Taking a Break – Downgrade to Neutral," by Celine Pannuti et al., JPMorgan, analyst report, 30 June 2016, p. 9; "First View: Q1 Sales In-Line," by Martin Deboo and Sarah Barr, Jefferies, analyst report, 20 April 2018, p. 2; "Q2/H1 Results Ahead. FY Sales Guidance Lifted," by Martin Deboo, Jefferies, analyst report, 27 July 2018, p. 2; "Not Out of the Woods Yet?" by Martin Deboo, Jefferies, analyst report, 1 August 2018, p. 5; "Q3 Preview: On Extended Release," by Martin Deboo, Jefferies, analyst report, 4 October 2018, p. 5; and "Algo Rhythms," by Martin Deboo, Jefferies, analyst report, 19 February 2019, p. 5.

[50] *Cammer*, 711 F. Supp. at 1286-1287.

[51] See, e.g., *Investments*, by Zvi Bodie et al., 12th Edition, McGraw-Hill Education, 2021, p. 311.

[52] See, e.g., *Corporate Finance: Core Principles & Applications*, by Stephen Ross et al., 2nd Edition, McGraw-Hill/Irwin, 2009, p. 399.

88. Such proxies reveal the likely presence of arbitrageurs in the market for the Reckitt ADS. According to the institutional holdings data obtained from *Refinitiv Eikon*, all but one of the 118 institutions that held Reckitt ADSs on at least one of the quarterly reporting dates during the Class Period reported a change in the number of ADSs held during the Class Period. Quarterly institutional holdings figures are shown in Exhibit-5. These data show that as a group, major institutions were not passive investors, but changed their positions – a marker of arbitrage activity. As shown in Exhibit-6, which presents short interest data provided by the OTC Markets Group for Reckitt's ADSs, there was considerable Reckitt ADS short-selling activity over the course of the Class Period.

89. That Reckitt ADS traded on the over-the-counter market with numerous market makers and the likely participation of arbitrageurs compels the conclusion that the well-developed market for the Reckitt ADS was an efficient market throughout the Class Period.

**D.    Eligibility Criteria for Form S-3 Registration (*Cammer* Factor 4)**

**1.    S-3 Registration Meaning and Criteria**

90. S-3 registration is a simplified form which publicly-traded U.S. companies can use to register securities with the SEC for a security offering in order to raise capital. Also known as "short-form" registration, S-3 registration is simpler and more expedited as compared to an S-1 registration. However, to be eligible for S-3 registration, companies must satisfy certain requirements.

91. Form F-3 registration is to foreign companies listed on U.S. exchanges what Form S-3 registration is to domestic companies. Eligibility requirements for Form F-3 registration are the same as for Form S-3, except that the company must be a foreign private issuer, i.e., not a U.S. company.[53]

---

[53] "Eligibility of Smaller Companies to Use Form S-3 or F-3 for Primary Securities Offerings," SEC website, accessed at www.sec.gov/info/smallbus/secg/s3f3-secg htm.

92.    A company is eligible for Form S-3 or F-3 registration, when, among other things, it has filed Exchange Act reports for a specified length of time and has outstanding float above a certain sizable value. The *Cammer* court observed that S-3 registration eligibility is indicative of market efficiency because the filing requirement ensures that financial data are available to market participants, and the "public float" requirement indicates that many market participants would have examined the information.[54]

> "Proposed Form S-3 recognizes the applicability of the efficient market theory to the registration statement framework with respect to those registrants which usually provide high quality corporate reports, including Exchange Act reports, and whose corporate information is broadly disseminated, because such companies are widely followed by professional analysts and investors in the market place. … Because of the foregoing observations made by the SEC, the existence of Form S-3 status is an important factor weighing in favor of a finding that a market is efficient."
> **Cammer, 711 F. Supp. at 1284-85.**

> "The 'public float' aspect of the Form S-3 requirements ensures that enough investors have in fact read the previously filed document."
> **Id. at 1285.**

93.    Regarding filing history and size, the *Cammer* court expressed that size was the more important aspect of the S-3 eligibility factor.

> "Again, it is the number of shares traded and value of shares outstanding that involve the facts which imply efficiency."
> **Id. at 1287.**

94.    At the time of the *Cammer* opinion, the conditions for S-3 registration were that a company had filed financial reports with the SEC for 36 months and had outstanding float over $150 million held by non-affiliates, or $100 million of such float coupled with annual trading volume exceeding 3 million shares.

---

[54] *Cammer*, 711 F. Supp. at 1284-85.

95. In 1992, the SEC revised its Form S-3 registration eligibility requirements to 12 months of filings and at least $75 million of float. Since 2007, the SEC has allowed companies with less than $75 million of float to file an S-3 registration as long as the company has been filing financial reports for at least a year, has "a class of common equity securities listed and registered on a national securities exchange, and the issuers do not sell more than the equivalent of one-third of their public float in primary offerings over any period of 12 calendar months."[55] Despite the fact that the $75 million float requirement has been relaxed, courts continue to focus on the $75 million float benchmark when analyzing this *Cammer* factor.[56]

### 2. Float Criterion

96. Reckitt satisfied both the original and revised float conditions for Form F-3 registration eligibility throughout the Class Period. With the extraordinary market capitalization of the Company as a whole, the float for the Company as a whole was certainly well above the threshold for S-3 or F-3 eligibility. The float of the Reckitt ADS alone, excluding the rest of the Company's common shares, was also well above the threshold for S-3 or F-3 eligibility.

97. The average float of the Reckitt ADS, not including the common shares listed and traded in London, was $776.38 million during the Class Period – far exceeding the threshold requirement for Form F-3 registration. Even at its minimum during the Class Period, the float of the Reckitt ADS far exceeded the required float threshold for F-3 registration eligibility.

---

[55] "Revisions to the Eligibility Requirements for Primary Securities Offerings On Forms S-3 And F-3," SEC Release No. 33-8878, 19 December 2007.

[56] See, *e.g.*, *Vinh Nguyen v. Radient Pharmaceuticals Corp.*, 287 F.R.D. 563, 573 (C.D. Cal. 2012).

### 3.    Financial Filings

98.    Throughout the Class Period, Reckitt ADSs were registered via Form F-6 with the SEC but were exempt from U.S. financial reporting requirements under Rule 12g3-2(b).[57] Although the Company was exempt from typical Form 10-Q and Form 10-K filings for U.S. companies, and Form 20-F filings for foreign companies, Reckitt did in fact issue regular financial reports and statements throughout the Class Period in the form of quarterly, semi-annual, annual, and interim reports, satisfying U.K. regulatory disclosure requirements. Therefore, although Reckitt did not file financial reports with the U.S. SEC, on account of its exemption, it consistently provided financial information on a regular basis throughout the Class Period.

### 4.    Reckitt Possessed the Relevant S-3 Eligibility Characteristics

99.    To the extent that Form F-3 registration eligibility indicates company characteristics associated with market efficiency – in particular, size and provision of information to the public – Reckitt certainly possessed those characteristics throughout the Class Period. Reckitt's regular release of financial information and its large ADS float, support a conclusion that the market for the Reckitt ADS was an efficient market throughout the Class Period.

### E.    *Krogman* Factors

100.    In addition to evaluating market efficiency based on the *Cammer* factors, I also examined the Reckitt ADS and its market with respect to the three *Krogman* factors.

---

[57] Reckitt Benckiser Group plc, Form F-6EF, filed 15 February 2018.

### 1.    Market Capitalization (*Krogman* Factor 1)

101.    Over the course of the Class Period, the market capitalization of the Reckitt ADS ranged between $538.56 million and $1.23 billion, averaging $776.38 million. This average market capitalization for the ADS, which excludes the rest of the common shares listed and traded in London, was larger than the entire respective market capitalizations of 61% of all exchange-listed publicly traded companies in the U.S.[58]

102.    The market capitalization of Reckitt as a whole, of which the shares underlying the ADS were a component, ranged approximately between £34.96 billion (approximately $51.67 billion) and £56.99 billion (approximately $73.56 billion) during the Class Period, averaging approximately £45.28 billion (approximately $62.70 billion).

103.    Reckitt's total market capitalization ranked it among the largest companies in the world. Reckitt was not a small, obscure company, which escaped the notice of market participants. Rather, Reckitt was (and is) a very large, highly visible, and well-covered company.[59] The Reckitt ADSs by themselves had an extraordinarily large market capitalization, greater than the respective total market capitalizations of most publicly traded companies in the U.S.

104.    Consistent with the *Krogman* opinion and the principles discussed above, the sizeable market capitalizations of Reckitt and the Reckitt ADS on its own, support a conclusion that the market for the Reckitt ADS was efficient throughout the Class Period.

---

[58] Market capitalizations for all other companies were computed as averaged month-end values, using data from the Center for Research in Security Prices, LLC ("CRSP") database for July 2014 through March 2019.

[59] Throughout the Class Period, Reckitt was one of the 100 constituents of the FTSE 100. The FTSE 100 comprises the 100 largest companies traded on the LSE ("Index Story," FTSE Indices, *London Stock Exchange*, https://www.londonstockexchange.com/indices?tab=index-story).

### 2.    Float (*Krogman* Factor 2)

105.    Float can be analyzed in terms of number of ADSs, dollar value, and also as a percentage of total ADSs outstanding. By all standards, the float of the Reckitt ADS satisfied the *Krogman* float factor for market efficiency. During the Class Period, **all** of Reckitt's ADSs were in float and therefore available for trading by the public. The Reckitt ADS float equaled 100% of the Reckitt ADS outstanding. On average during the Class Period, there were 43.57 million Reckitt ADSs outstanding. Over the course of the Class Period, the float of the Reckitt ADS ranged between $538.56 million and $1.23 billion, averaging $776.38 million. This average ADS float was larger than the entire respective market capitalizations of 61% of all exchange-listed publicly traded companies in the U.S.

106.    The large Reckitt ADS float satisfies the second *Krogman* factor for market efficiency.

### 3.    Bid-Ask Spread (*Krogman* Factor 3)

107.    I obtained from OTC Markets Group the daily closing bid and ask quotes for the Reckitt ADS during the Class Period. I measured the percentage bid-ask spread as the difference between the bid and ask quotes divided by the average of the bid and ask quotes, which is the standard way of measuring percentage bid-ask spreads in the finance literature.[60] Exhibit-4 presents bid and ask price data for the Reckitt ADS.

108.    The average bid-ask spread for the Reckitt ADS over the course of the Class Period was 0.35%. By comparison, the average month-end bid-ask spread over the course of the Class Period for all stocks in the CRSP database, which comprises all stocks traded on U.S. exchanges, was 0.58%.[61] The Reckitt ADS percent bid-ask spread was therefore narrower than the average.

109.    In dollar terms, the Reckitt ADS bid-ask spread during the Class Period averaged $0.06 per ADS. For all stocks in the CRSP database, the average bid-ask spread was $0.12 during the Class Period.[62] The Reckitt ADS dollar bid-ask spread was narrower than the average level among all stocks traded on U.S. exchanges.

---

[60] "Price Reversals, Bid-Ask Spreads, and Market Efficiency," by Allen Atkins and Edward Dyl, *Journal of Financial and Quantitative Analysis*, vol. 25, no. 4, 1990, pp. 535-547.

[61] This calculation is based upon averaged month-end data from CRSP for July 2014 through March 2019.

[62] This calculation is based upon averaged month-end data from CRSP for July 2014 through March 2019.

110. The average bid-ask spread in the over-the-counter market for the Reckitt ADS over the course of the Class Period was below the typical bid-ask spreads exhibited by other publicly traded stocks in the U.S. This narrow bid-ask spread in the market for the Reckitt ADS supports a conclusion of market efficiency.

## VIII.    EMPIRICAL DEMONSTRATION OF MARKET EFFICIENCY (*Cammer* Factor 5)

111. The fifth *Cammer* factor is empirical evidence showing a cause-and-effect relationship between the release of company-specific information and movements in the security price.[63] The *Cammer* court noted that a demonstration of a cause-and-effect relationship "would be helpful to a plaintiff seeking to allege an efficient market."[64]

112. While the *Cammer* court stated that the empirical factor is "helpful" and "convincing," more recently, in *Waggoner v. Barclays PLC*, 875 F.3d 79 (2d Cir. 2017), the Second Circuit emphasized, consistent with financial principles and empirical findings, that the empirical factor is not necessary to establish market efficiency, especially when the other factors are satisfied and circumstances are not unusual. In *Waggoner*, the Second Circuit stated that "a plaintiff seeking to demonstrate market efficiency need not always present direct evidence of price impact through event studies."[65]

113. Other Second Circuit courts have similarly concluded that the fifth *Cammer* factor is not necessary when the other *Cammer* and *Krogman* factors indicate market efficiency:

> "The remaining four *Cammer* Factors and three *Krogman* Factors support a finding of market efficiency. The Second Circuit explained that if these seven factors are satisfied, the fifth *Cammer* Factor is not necessary for a finding of market efficiency."
> *In re Vale S.A. Sec. Litig.*, No. 1:15-CV-9539-GHW, 2019 WL 11032303, at *14 (S.D.N.Y. Sept. 27, 2019).

---

[63] *Cammer*, 711 F. Supp. at 1291.

[64] *Cammer*, 711 F. Supp. at 1287.

[65] *Waggoner v. Barclays PLC*, 875 F.3d 79 at 97.

33

"The only factor that is subject to disagreement is *Cammer*'s fifth factor, *i.e.*, whether there was a 'demonstration of a cause and effect relationship between [Blackberry]'s unexpected, material disclosures and changes in stock price.' *Waggoner*, 875 F.3d at 94 (alteration omitted) (quoting *Bombardier*, 546 F.3d at 200). As the Second Circuit noted in *Waggoner*, where the remaining four *Cammer* factors and the three *Krogman* factors all point toward market efficiency, a court can dispense with the fifth *Cammer* factor completely."
**Pearlstein v. Blackberry Ltd., 13-cv-07060-CM-KHP, 2021 WL 253453, at \*16 (S.D.N.Y. Jan. 26, 2021).**

"As already noted, courts in the Second Circuit consider the above factors as a part of a 'holistic analysis' to determine market efficiency based on the 'totality of the evidence.' *Petrobras*, 862 F.3d at 277. All of the above factors, including the *Cammer* 5 'direct' evidence factor, favor a finding of market efficiency to varying degrees. The fact that the *Cammer* 5 factor as presented by plaintiff is not as strong as the other factors does not detract from the powerful indicia that the LSB market for stock was efficient. As noted in *Waggoner*, even where 'direct evidence does not entirely resolve the question' of market efficiency, indirect evidence under the first four *Cammer* factors is 'particularly valuable.' 875 F.3d at 97 (emphasis and internal quotation marks omitted). In other words, 'direct evidence of price impact under *Cammer* 5 is not always necessary to establish market efficiency and invoke the *Basic* presumption.' Id. at 96-97."
**Wilson v. LSB Industries, Inc., 15-cv-07614-RA-GWG, 2018 WL 3913115, at \*16 (S.D.N.Y. Aug. 13, 2018).**

114.    The understanding that the empirical factor is generally not needed to prove market efficiency when the other factors are satisfied has also been articulated by other courts in other circuits. For example, in the Ninth Circuit, the District of Arizona in *Di Donato v. Insys Therapeutics, Inc.* cited *Waggoner* and other Circuit Court decisions, and concluded that the results of empirical tests may be important but are not required in every case:[66]

---

[66] *Di Donato v. Insys Therapeutics, Inc.*, 333 F.R.D. 427, 438, 441-442 (D. Ariz. 2019).

"The Second, Fourth, Fifth, and Eleventh Circuits have instructed that the *Cammer* factors serve only as a guide for determining market efficiency to be applied in a case-by-case basis in addition to other considerations and that, while important in certain cases, the fifth *Cammer* factor is not a mandatory prerequisite in every case for finding market efficiency. *Waggoner v. Barclays PLC*, 875 F.3d 79, 97-98 (2d Cir. 2017); *Gariety v. Grant Thornton, LLP*, 368 F.3d 356, 368 (4th Cir. 2004); *Unger v. Amedisys Inc.*, 401 F.3d 316, 323 (5th Cir. 2005); *Bell v. Ascendant Solutions, Inc.,* 422 F.3d 307, 313, 316 (5th Cir. 2005*); Local 703, I.B. of T. Grocery & Food Employees Welfare Fund v. Regions Financial Corp.*, 762 F.3d 1248, 1255-56 (11th Cir. 2014). Although these circuit courts require proof and thorough analysis of market efficiency in context, they disclaim rigid adherence to a bright line test. The parties have not cited, and the Court has not found, contrary authority."
***Di Donato***, **333 F.R.D. at 438.**

"Plaintiffs may prove market efficiency without satisfying the fifth *Cammer* factor."
***Di Donato***, **333 F.R.D. at 441-442.**

115.   A recent District Court decision in the Sixth Circuit concurs, noting that the effort discussing and disputing the fifth *Cammer* factor was unnecessary:

"The parties have expended much effort discussing and disputing the application of the fifth *Cammer* factor, whether it has been met, and whether it matters if it has or has not been met. In fact, it doesn't matter. '[N]o court has adopted a per se rule that any one *Cammer* factor is dispositive.' *Strougo v. Barclays PLC*, 312 F.R.D. 307, 320-21 (S.D.N.Y. 2016). Numerous Courts within the Sixth Circuit have held that market efficiency can be established without regard to the fifth *Cammer* factor. *See In re Accredo Health, Inc. Sec. Litig.*, 2006 WL 1716910, *10 (W.D. Tenn. 2006) (even if plaintiffs failed to establish *Cammer* 5, 'this alone would not negate the efficiency of the market'); *Zwick Partners, LP v. Quorum Health Corp.*, 2019 WL 1450546, *13 (M.D. Tenn. 2019) (market efficiency established without reference to *Cammer* 5); *Burges v. BancorpSouth, Inc.*, 2017 WL 2772122, *9 (M.D. Tenn. 2017)(same); *Ross v. Abercrombie & Fitch Co.*, 257 F.R.D. 435, 454 (S.D. Ohio 2009)(same)."
***Dougherty v. Esperion Therapeutics, Inc.*, No. 16-10089, 2020 WL 2832252, at *6 (E.D. Mich. May 31, 2020), *report and recommendation adopted*, No. 16-10089, 2020 WL 6793326 (E.D. Mich. Nov. 19, 2020).**

35

116.    Nonetheless, significant security price reactions to new valuation-relevant information do demonstrate market efficiency and are compelling evidence of market efficiency. The empirical analysis that I conducted for the Reckitt ADS provides such evidence.

117.    The Reckitt ADS exhibited statistically significant price reactions to Company announcements. The ADS price movements following Reckitt's quarterly financial results announcements (provided in annual and semi-annual reports, and trading update reports for the remaining quarters) were statistically significant more often than were the price movements on all other days, which were predominantly ordinary days with less information flow. These results prove that the market price of the Reckitt ADS responded to Company-specific information released during the Class Period, which is the hallmark of an efficient market. There was a cause-and-effect relationship between the release of new Company information and changes in the price of the Reckitt ADS, which demonstrates and therefore indicates market efficiency.

### A.    Event Studies

118.    Event studies test whether a security responds to new information. Event study analysis is one of the most commonly used analytic methodologies employed by finance researchers to assess the impact of information and events on security prices.

119.    Campbell et al. [1997] describe and provide examples of the event study methodology and write about how it is generally accepted and widely used in academic research.[67] Gold et al. [2017] describe how the methodology is generally accepted and widely used in forensic applications.[68,69]

---

[67] "Event-Study Analysis," by John Campbell et al., Chapter 4 of *The Econometrics of Financial Markets*, Princeton University Press, 1997.

[68] "Federal Securities Acts and Areas of Expert Analysis," by Kevin Gold et al., Chapter 27 of the *Litigation Services Handbook*: *The Role of the Financial Expert*, 6th Edition, edited by Roman Weil et al., John Wiley & Sons, Inc., 2017.

[69] See, also, *In re Vivendi, S.A. Securities Litigation*, 838 F.3d 223, 253 (2d Cir. 2016) (event studies are "standard operating procedure in federal securities litigation"); *In re Xerox Corp. Securities Litigation*, 746 F. Supp. 2d 402, 411 (D. Conn. 2010) (event studies are an "accepted methodology").

120. An event study measures how much a security price rises or falls in response to new, company-specific information. One component of an event study is statistical regression analysis that determines how much of a security price change is explained by market-wide and industry sector factors, rather than company-specific information, so that those influences can be statistically factored out. The portion of a security price change that cannot be attributed to market-wide or sector factors is called the residual security price movement or "residual return." The event study isolates the residual return and also tests whether or not the residual return can reasonably be explained as merely a random fluctuation.

121. If a security's event date residual return is statistically significant, it indicates that the security price movement cannot be attributed to market factors, sector factors, or to random volatility, but rather was caused by new, company-specific information. A significant security price reaction to the release of information demonstrates market efficiency. It is proof that the security price responded to information.

**B.     Collective Event Study Test**

**1.     Collective Event Study Test Design and Methodology**

122. If a company's news events collectively exhibit a significantly greater frequency of statistically significant security price movements than non- or lesser-news days, this finding would establish that the security consistently reacts to company-specific information and is therefore compelling empirical evidence that the security trades in an efficient market. One can test for market efficiency, therefore, by assessing collectively whether the security exhibits statistically significant returns more often on days with greater information flow than on more typical days with less news. If the frequency of statistically significant security price movements is greater among a collection of news days than among all other non- or lesser-news days, this result would establish that there is a cause-and-effect relationship between the flow of company-specific information and security price movements, which indicates market efficiency.

123.    The group of eight testifying finance experts (including myself) who wrote an *amici curiae* brief for the Supreme Court in *Halliburton II* recognized collective tests as valid tests of market efficiency. The brief explained that an empirical analysis of market efficiency may be performed as follows:

> "[D]ivide the days of the class period *ex ante* into expected news days and non-news days before examining price movements, and then compare the stock's price movements in the two categories to see if there is a statistically significant difference in price movement between the two categories. If the study finds a difference in price movement between the two sample sets (*e.g.*, earnings-release dates versus non-earnings-release dates), that is statistical evidence that the market incorporates new public information into the price of the stock."
> **"Brief of Testifying Economists as *Amici Curiae* in Support of Respondent,"** ***Halliburton Co. and David Lesar v. Erica P. John Fund, Inc.*, 5 February 2014, p. 10.**

124.    I conducted a collective event study analysis for the Reckitt ADS. I focused on the Company's quarterly financial results announcement dates, comparing those information events to all other days. According to the finance literature, the flow of company-specific information is typically elevated on earnings announcement dates.[70] A greater incidence of significant ADS returns on financial results announcement dates, therefore, would show that the Reckitt ADS reacted to information, which is the essence of informational market efficiency.[71]

---

[70] *Financial Reporting: An Accounting Revolution*, by William Beaver, 3rd Edition, Prentice-Hall, 1998, p. 38; and "Earnings Management to Exceed Thresholds," by François Degeorge et al., *The Journal of Business*, vol. 72, no. 1, 1999, p. 1.

[71] The collective event study test I conducted compares financial results announcement days, which often convey a great deal of company information, to all other days, which comprise predominantly non- or lesser-news days. However, the group of non- or lesser-news days may contain some important information days. The groupings for comparison purposes do not imply that there was a determination that there was little or no important news on every one of the days designated as non- or lesser-news days. Some important news days may have been included in the non- or lesser-news day group because they were not financial results announcement events, which was the criterion for designation as a news day in the design of the collective event study herein. As long as financial results announcements typically convey important information, and most of the other days convey less information, the comparison of the two groups can determine whether or not the security responds to information.

### 2. Collective Event Study Tests of Market Efficiency Are Widely Used and Accepted by Courts

125.     Collective event study tests that compare price movements on news days to non- or lesser-news days for purposes of assessing market efficiency are widely used in securities cases, are presented in the literature, and have been accepted by courts:

> "We start by examining the statistical properties of the cause-and-effect relationship between stock returns and disclosures when there is no link. In other words, the daily stock prices do not reflect full information and that significant abnormal returns are not associated with the disclosure of information. It then logically follows that, for this security we will observe that: (a) the security's returns are determined arbitrarily or in a random fashion, and (b) there will be no link between disclosures and significant abnormal returns, in other words, disclosures and significant returns are randomly distributed. To test this hypothesis, we have established a novel statistical method employing a generally accepted approach called 'bootstrap testing.' Both the *DVI* and *HealthSouth* courts have accepted the bootstrap approach. We have created test statistics to determine if the actual observations are likely to have been generated in a random fashion. If information disclosures are not linked to abnormal returns, then we would not expect there to be a statistically significant relationship that distinguishes those days when there are or are not disclosures of information from those days when there are or are not abnormal returns. In other words, there is no cause-and-effect correlation because the distributions of abnormal returns and disclosures are both random events."
>
> **"The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," by Michael Hartzmark and H. Nejat Seyhun, *Virginia Law & Business Review*, vol. 6, no. 3, 2012, pp. 458-459 (footnote omitted).**

"In terms of the application of the EMH [Efficient Market Hypothesis] to securities class actions, an important question is whether any allegedly fraudulent information would cause a change in the issuer's stock price. However, because the market does not know (at the time) whether any information it receives is legitimate or fraudulent, this question can be answered by testing whether the market for a particular issuer's stock responds to news more generally. If it does, then one is more confident that the stock price would be affected by any material false information or would have responded to material omitted information. If the stock price does not generally respond to news, then the presumption should then become that the stock was not affected by any false news and may not have responded to allegedly omitted information. Because stock prices move all the time, one must compare the movements in response to news stories with a control group of prices."

**"The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases," by Paul Ferrillo et al., *St. John's Law Review*, vol. 78, no. 1, 2004, p. 119.**

"For our application, the Fisher Exact test queries the null hypothesis that the event day incidence of significant returns is less than or equal to the non-event day incidence of significant returns. When a Fisher Exact test $p$ value is less than or equal to 5%, one can reject the null hypothesis of non-reactivity in favor of the alternative characterization that the stock is reactive. We run the test per stock-year observation, to determine whether each particular stock in each year displayed reactivity. … Empirical proof of reactivity demonstrates the cause and effect relationship between information and stock price movements that Courts consider as evidence of market efficiency."

**"Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," by Miguel Villanueva and Steven Feinstein, *Review of Quantitative Finance and Accounting*, vol. 57, no. 1, 2021, pp. 215 and 233.**

126.   Numerous courts have accepted collective event study tests as valid tests for establishing market efficiency and have acknowledged their "routine use" for this purpose:

"[C]ourts have … endorsed the comparison test that [Plaintiffs' expert] used. *See*, *e.g.*, *In re Alstom SA Sec. Litig.*, 253 F.R.D. 266, 280 (S.D.N.Y. 2008). This test 'involves comparing the percentage of days with news that have a statistically significant price movement to the percentage of days without news that have a statistically significant price movement.' Paul A. Ferrillo et al., *The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases*, 78 St. John's L. Rev. 81, 120 (2004). If the stock price is significantly more likely to change on News Days than on Non-News Days, that suggests a causal relationship between material news and the stock price."
***McIntire v. China MediaExpress Holdings, Inc.*, 38 F. Supp. 3d 415, 430 (S.D.N.Y. 2014).**

"There is no dispute that z-tests are commonly used and widely accepted statistical tools. … [Defendant's expert] contends that, because the article was not peer-reviewed, a z-test cannot be used to show market efficiency. Were Feinstein using a novel or questionable statistical technique, the Court would place more weight on the absence of peer review. But it is not necessary for every application of a commonly used statistical technique to be peer-reviewed. Indeed, the elegance of statistical methods is that they can be applied to data sets of varying substantive significance, from rates of emphysema to transactions on modern securities markets. Because the Court is convinced that the z-test is a well-established and sound statistical technique, the lack of peer review does not seriously undermine Feinstein's application of the z-test."
***In re Petrobras Securities Litigation*, 312 F.R.D. 354, 369 (S.D.N.Y. 2016).**

"[Plaintiffs' expert] conducted an event study using Tidel's trading data. He identified two-day periods in which information pertaining to Tidel was released to the public and separated those two days from other two day periods in which there was no public information pertaining to Tidel. The periods were classified into 'information' versus 'non-information days.' Both experts analyzed the price changes on the 'information days' and the 'non-information days' and compared the results of the two groups. [Plaintiffs' expert] concluded that the price changes on information days versus non-information days was statistically significant, meaning there was a related cause and effect relationship between the release of information pertaining to Tidel and Tidel's stock price. Simply put, [Plaintiffs' expert's] tests indicated that Tidel's stock price reacted within a two-day window to news releases concerning Tidel, which indicates market efficiency."
***Lehocky v. Tidel Technologies, Inc.*, 220 F.R.D. 491, 506 (S.D. Tex. 2004).**

"Additionally, experts routinely use, and courts accept, collective tests on the earnings and guidance dates like the one utilized by Bettencourt. *See In re NII Holdings*, 311 F.R.D. [401, 412 (E.D. Va. 2015)] (finding expert's collective test of company's earnings announcements objective and reliable)."
***City of Cape Coral Municipal Firefighters' Retirement Plan v. Emergent Biosolutions, Inc.*, HQ, 322 F. Supp. 3d 676, 688 (D. Md. 2018).**

### 3.      Focus on Quarterly Financial Results Announcement Dates

127.   My collective event study test focused on Reckitt's quarterly financial announcements, in which the Company reported financial results and other important Company news to the public. American public companies present annual financial results in a Form 10-K filing with the SEC, and financial results for the other quarters in a Form 10-Q filing. American companies typically release their annual and quarterly results to the public before the formal SEC filings via press releases and conference calls. Therefore, for American companies, the earnings announcement dates are the dates of the press releases, which precede the formal report filing dates.

128.   In similar fashion, U.K. companies provide annual results in an annual report filed with the U.K. Financial Conduct Authority. The annual report filing is usually preceded by a press release to the public accompanied by a conference call. The press release is submitted to and published by the Regulatory News Service, a news platform owned by the LSE that disseminates regulatory and non-regulatory information and reports to the public. As in the U.S., therefore, the annual earnings announcement date generally precedes the date of the formal annual report filing.

129.   For the quarterly financial results announcements, U.K. companies publish a semi-annual report and quarterly trading updates. They submit these reports to the Regulatory News Service, which disseminates the reports to the public. The quarterly financial results announcement dates are the dates of the press releases. Reckitt accompanied all annual, semi-annual, and quarterly announcements with a conference call the same day. My collective event study test for the Reckitt ADS focused on these high information flow financial results announcement dates, and compared them to all other dates in the Class Period.

130. Numerous well-known and highly regarded academic studies have specifically examined stock price movements caused by earnings announcements (for example, Beaver [1968], Ball and Brown [1968], Ball [1978], Watts [1978], Patell and Wolfson [1984], Ball and Kothari [1991], Landsman and Maydew [2002], and Villanueva and Feinstein [2021]). Such studies concur that earnings announcements are generally important information events. I examined Reckitt's financial results announcements to confirm that there was an elevated flow of economically material information about Reckitt disseminated on those dates during the Class Period.

131. The Company's financial results announcement press releases were used to date and time the announcement events. As all of the announcements took place prior to the start of trading in London, which was also prior to trading hours in the U.S., for all but three of the announcements, the effective event date for testing purposes was the same calendar date as the announcement. Three of the Company's financial results announcements occurred on days when the U.S. market was closed in observance of Presidents' Day. For these three announcement events, the effective event date for testing purposes was the next trading date.

132. Table-1 lists the dates and times of Reckitt's financial results announcements and their corresponding effective event dates during the Class Period.

## Table-1: Class Period Quarterly Financial Results Announcements

|  | Announcement Date | Release Time (Eastern Time Zone) | Effective Event Date |
|---|---|---|---|
| [1] | Monday, July 28, 2014 | 2:00 AM | Monday, July 28, 2014 |
| [2] | Tuesday, October 21, 2014 | 2:00 AM | Tuesday, October 21, 2014 |
| [3] | Wednesday, February 11, 2015 | 2:00 AM | Wednesday, February 11, 2015 |
| [4] | Friday, April 24, 2015 | 2:00 AM | Friday, April 24, 2015 |
| [5] | Monday, July 27, 2015 | 2:00 AM | Monday, July 27, 2015 |
| [6] | Wednesday, October 21, 2015 | 2:00 AM | Wednesday, October 21, 2015 |
| [7] | Monday, February 15, 2016 | 2:00 AM | Tuesday, February 16, 2016 |
| [8] | Monday, April 18, 2016 | 2:00 AM | Monday, April 18, 2016 |
| [9] | Friday, July 29, 2016 | 2:01 AM | Friday, July 29, 2016 |
| [10] | Wednesday, October 19, 2016 | 2:00 AM | Wednesday, October 19, 2016 |
| [11] | Friday, February 10, 2017 | 2:00 AM | Friday, February 10, 2017 |
| [12] | Friday, April 21, 2017 | 2:00 AM | Friday, April 21, 2017 |
| [13] | Monday, July 24, 2017 | 2:00 AM | Monday, July 24, 2017 |
| [14] | Wednesday, October 18, 2017 | 2:00 AM | Wednesday, October 18, 2017 |
| [15] | Monday, February 19, 2018 | 2:00 AM | Tuesday, February 20, 2018 |
| [16] | Friday, April 20, 2018 | 2:00 AM | Friday, April 20, 2018 |
| [17] | Friday, July 27, 2018 | 2:00 AM | Friday, July 27, 2018 |
| [18] | Tuesday, October 30, 2018 | 3:00 AM | Tuesday, October 30, 2018 |
| [19] | Monday, February 18, 2019 | 2:00 AM | Tuesday, February 19, 2019 |

**Sources:**

[1]   "Reckitt Benckiser Group PLC Half Yearly Report," *Regulatory News Service,* 28 July 2014 2:00 AM.

[2]   "Reckitt Benckiser Group PLC Q3 Interim Management Statement," *Regulatory News Service,* 21 October 2014 2:00 AM.

[3]   "Reckitt Benckiser Group PLC Final Results," *Regulatory News Service,* 11 February 2015 2:00 AM.

[4]   "Reckitt Benckiser Group PLC 1st Quarter Results," *Regulatory News Service,* 24 April 2015 2:00 AM.

[5]   "Reckitt Benckiser Group PLC H1 Results 2015," *Regulatory News Service,* 27 July 2015 2:00 AM.

[6]   "Reckitt Benckiser Group PLC Q3 2015 Trading Update," *Regulatory News Service,* 21 October 2015 2:00 AM.

[7]   "Reckitt Benckiser Group PLC Full Year Results 2015," *Regulatory News Service,* 15 February 2016 2:00 AM.

[8]   "Reckitt Benckiser Group PLC 1st Quarter Results," *Regulatory News Service,* 18 April 2016 2:00 AM.

[9]   "Reckitt Benckiser Group PLC Half Year Results," *Regulatory News Service* , 29 July 2016 2:01 AM.

[10]   "Reckitt Benckiser Group PLC Q3 2016 Trading Update," *Regulatory News Service,* 19 October 2016 2:00 AM.

[11]   "Reckitt Benckiser Group PLC Full Year Results 2016," *Regulatory News Service,* 10 February 2017 2:00 AM.

[12]   "Reckitt Benckiser Group PLC Q1 2017 : Trading Update," *Regulatory News Service,* 21 April 2017 2:00 AM.

[13]   "Reckitt Benckiser Group PLC Half-Year Report," *Regulatory News Service,* 24 July 2017 2:00 AM.

[14]   "Reckitt Benckiser Group PLC Q3 2017: Trading Update," *Regulatory News Service,* 18 October 2017 2:00 AM.

[15]   "Reckitt Benckiser Group PLC Final Results," *Regulatory News Service,* 19 February 2018 2:00 AM.

[16]   "Reckitt Benckiser Group PLC Q1 2018 Trading Update," *Regulatory News Service,* 20 April 2018 2:00 AM.

[17]   "Reckitt Benckiser Group PLC Half Year Results," *Regulatory News Service,* 27 July 2018 2:00 AM.

[18]   "Reckitt Benckiser Group PLC Q3 2018: Trading Update," *Regulatory News Service,* 30 October 2018 3:00 AM.

[19]   "Reckitt Benckiser Group PLC Full Year Results 2018," *Regulatory News Service,* 18 February 2019 2:00 AM.

#### 4.        A Caveat About Non-Significant Security Price Movements

133.    It is important to note that an event study tests the joint hypothesis that i) the security trades in an efficient market, and ii) the appropriate valuation impact of the information disseminated on the event date (according to valuation principles) is of such a large magnitude as to exceed the threshold for statistical significance. A finding of statistical significance indicates market efficiency, but a finding of non-significance does not necessarily establish inefficiency, because a modest non-significant security price reaction may be the appropriate and efficient security price reaction to a particular announcement or event.[72]

134.    For example, if a company reports business results that are in line with the expectations of analysts and investors, although the announcement would be important, the mix of information may not have changed sufficiently on that date to warrant a statistically significant security price change. The release of important information consistent with market expectations would maintain the security price, whereas important information inconsistent with prior expectations would cause a change in the security price. Similarly, if an important announcement is made alongside countervailing news that impacts the security price in the opposite direction, the mix of news may cause no statistically significant security price reaction in an efficient market. In these examples, a modest security price movement, or even no movement at all, may be the appropriate security price reaction in an efficient market. In such cases, the event study finding that the security return was non-significant would not indicate inefficiency. In fact, in such cases, the non-significant security price movement would show that the security behaved as it should in an efficient market.[73]

---

[72] See, e.g., "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," by Alon Brav and J.B. Heaton, *Washington University Law Review,* vol. 93, no. 2, 2015, p. 602.

[73] Of note, it is becoming increasingly recognized in the literature that the 95% confidence level is not the only statistical finding dispositive of correlation and causation. While significance at the 95% confidence level provides strong proof that the information conveyed by the disclosure event caused the price reaction, it is also well known and now generally accepted that significance at less than the 95% confidence level is informative as well.

Significance at less than the 95% confidence level certainly does not disprove that an event impacted the security price. See, e.g., "Hypothesis tests are usually conducted using a type I error rate (probability of rejecting a true null) of 5%, but there is no good reason why 5% should be preferred to some other percentage. The father of statistics, R.A. Fisher, suggested it in an obscure 1923 paper, and it has been blindly followed ever since. Rosnow and Rosenthal

135. Similarly, when a company deceives analysts and investors by concealing important information, with either misrepresentations or omissions, the effect of the concealment would generally not be a statistically significant security price movement at the time of the misrepresentation or omission, or over the duration of the concealment. Instead, the concealment would maintain the mix of information as it was previously, so the price impact would be maintenance of the price level where it was previously. Thus, by keeping the security price from falling, such a misrepresentation or omission would introduce artificial inflation by propping up the security price.

136. A collective event study testing market efficiency does not require identification of events on which allegation-related information was disclosed. Events should be selected on the basis of an independent analysis of which candidate events are informative about market efficiency, and these events may be either related or unrelated to alleged misrepresentations, omissions, or corrective disclosures. In the same vein, an ideal candidate event for testing market efficiency should not necessarily be excluded simply because it also happens to be related to the allegations of the case.

137. When selecting events for a collective event study testing market efficiency, each event need not be so momentous as to be expected to elicit a significant security price reaction. Rather, the group of events is selected such that the group as a whole is characterized as having higher information flow than on ordinary days. One would not expect all, or even necessarily most, of the event returns in a collective event study to be statistically significant. In a collective event study, statistical testing establishes whether the incidence rate of statistical significance within the news event group is elevated compared to all other dates. If so established, the finding proves the existence of a cause-and-effect relationship between information flow and security price reaction.

---

(1989, p. 1277) recognize that 'surely, God loves the .06 as much as the .05.'" (*A Guide to Econometrics*, Peter Kennedy, 6[th] Edition, Blackwell Publishing, 2008, p. 60).

Note also, "Statistical significance may be part of an expert's reasoning, but the expert should also consider all possible explanations for a scientific conclusion, including study design and the underlying scientific processes that affect the result. To the extent there are other studies or data that contradict the expert's conclusion, the expert should not dismiss that other data merely because it is not statistically significant." ("New Views on Statistical Significance Affect Expert Testimony," by Josh Becker et al., *Law360.com*, 23 May 2019).

### 5.    Regression Analysis to Isolate the Impact of Company-Specific Information

138.    One component of event study analysis is to determine how much of the subject security return following each event was driven by market-wide and industry sector factors, as opposed to Company-specific information, so that those influences can be statistically factored out. The method, which is generally accepted and widely used in econometric modeling, involves running a regression to determine how the price of the subject security typically behaved in relation to relevant market-wide and industry sector factors. The method then uses the regression model to determine how much of each event day's actual return is explained by those market and sector effects. The portion of the security return that is attributable to market and sector factors is called the explained return.

139.    The explained return is then subtracted from the actual return to isolate the residual return, which is the security's return after controlling for explanatory market and sector effects.

140.    In the instant case, the returns of the Reckitt ADS are reasonably explained, at least in part, by the performance of 1) the U.S. stock market, which is the market where the ADS trades, 2) the U.K. stock market, which is the market where the underlying Reckitt stock that backs the ADS trades, 3) the industry sector in which Reckitt operates, and 4) the British pound, the currency in which the underlying Reckitt stock and the Company's financials are denominated. I therefore ran regressions modeling the return of the Reckitt ADS as a function of 1) a constant term, 2) the return of the U.S. stock market, 3) the return of the U.K. stock market, 4) a sector index return, and 5) the percentage change in the value of the British pound in terms of U.S. dollars.

141.    For the U.S. stock market factor, I used the CRSP NYSE/AMEX/NASDAQ/ARCA Market Index (the "U.S. Market Index"), which is a generally accepted and widely used measure of overall U.S. stock market performance. The U.S. Market Index appropriately incorporates payment of dividends by the constituent companies.

142.    For the overall U.K. stock market factor, I used the pound-denominated total return FTSE 100 Index (the "U.K. Market Index"), which is a generally accepted and widely used measure of the overall U.K. stock market performance. The U.K. Market Index appropriately incorporates payment of dividends by the constituent companies.

143. Because Reckitt was a constituent of the U.K. Market Index, I reconstructed the index to exclude it. This adjustment is necessary to mitigate the simultaneity of effects, wherein Reckitt's ADS returns both cause as well as are caused by changes in that index. This adjustment provides a purer measure of the independent U.K. market effect.

144. For the sector factor, I used the dollar-denominated Standard & Poor's 500 Consumer Staples Index ("Sector Index"). This index is constructed by Standard & Poor's to measure the performance of companies designated as "Consumer Staples" companies according to Standard & Poor's Global Industry Classification Standard ("GICS"). According to *Bloomberg* and *Refinitiv Eikon*, Reckitt is assigned the Consumer Staples GICS code. The Sector Index appropriately incorporates payment of dividends by the constituent companies.

145. For the currency factor, I used the daily logarithmic returns computed from the daily spot prices of the British pound expressed in U.S. dollars as of the close of trading in New York, 4:00 PM eastern time (the "Currency Factor").

146. All returns used in the regressions are logarithmic returns – *i.e.*, the natural logarithm of the ratio of the current day's closing price to the previous day's closing price. Logarithmic returns are commonly used in event studies and equity analysis because of various computational advantages. Appendix-1 presents the mathematical formula for the logarithmic return and a discussion of the measure.

147. Reckitt ADS prices, trading volumes, and returns are presented in Exhibit-4. Exhibit-7 displays the U.S. Market Index returns, U.K. Market Index returns, Sector Index returns, and the Currency Factor returns.

148. Given the length of the Class Period, and to ensure that the regression estimation period and estimates would be relatively contemporaneous with the events being tested, I ran rolling regressions. That is, to test whether any given date had a statistically significant residual return, I estimated the regression model using the one year of data preceding the subject date.

149. The choice of using data preceding the date of interest for the regression estimation period is a widely used and generally accepted practice in event study analysis.

> "Three general choices for the placement of an estimation window are before the event window, surrounding the event window, and after the event window."
> **"Materiality and Magnitude: Event Studies in the Courtroom," by David Tabak and Frederick Dunbar, Chapter 19 of the *Litigation Services Handbook: The Role of the Financial Expert*, 3rd Edition, edited by Roman Weil et al., John Wiley & Sons, Inc., 2001, p. 5.**

150. I used dummy variables in the regression model to control for the potentially abnormal returns on the financial results announcement event dates.[74] Using dummy variables to control for potentially atypical observations in the regression estimation period, especially when those dates are the subject of the event study analysis, so that the model parameters reflect typical security price dynamics, is a widely used and generally accepted methodology.[75]

151. The regression results are presented in Exhibit-8.

152. For each date in the Class Period, I computed the explained portion of Reckitt's ADS return by adding 1) the estimated regression intercept term, 2) the day's U.S. Market Index return multiplied by the U.S. Market Index coefficient, 3) the day's U.K. Market Index return multiplied by the U.K. Market Index coefficient, 4) the day's Sector Index return multiplied by the Sector Index coefficient, and 5) the day's Currency Factor return multiplied by the Currency Factor coefficient. I then computed the residual return for each date by subtracting the explained return from the actual return.

---

[74] In addition, dummy variables were used in the regressions to control for the days when the U.K. market was closed, such that there was no U.K. Market Index return.

[75] See, e.g., "Event Studies with a Contaminated Estimation Period," by Nihat Aktas et al., *Journal of Corporate Finance*, vol. 13., 2007; and "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," by David Larcker et al., *Journal of Financial and Quantitative Analysis*, vol. 15, no. 2, 1980.

### 6.    *t*-Test

153.    For each date in the Class Period, a statistical test called a *t*-test was conducted to determine whether the residual return of the Reckitt ADS that day was statistically significant. A *t*-test compares the residual return on an event date to the typical residual returns exhibited over the regression estimation period. Statistical significance for a news event date means that the return, after controlling for the market-wide and industry sector effects, was of such large magnitude that the security return cannot reasonably be attributed to random volatility, but rather must have been caused by Company-specific news. If the event date residual return is far greater (positively or negatively) than the typical residual return, the *t*-test indicates that the news event residual return was unlikely to have been caused by random volatility and is therefore deemed statistically significant.[76]

154.    The results of the event study are summarized below and presented in Exhibit-9. Exhibit-10 presents the event study metrics for all dates during the Class Period.

### C.    Collective Event Study Test Results

155.    The Class Period comprised 1,184 trading days, of which 19 days were announcement event dates. 15 of the 19 announcement event days had statistically significant returns, which is an incidence rate of 78.95%.

156.    Of the remaining 1,165 trading days, deemed only for purposes of this test to be non- or lesser-news days, 66 were statistically significant, which is an incidence rate of 5.67%.

---

[76] This test is called the *t*-test because it involves the computation of a *t*-statistic, which is the event day residual return divided by the standard deviation of residual returns from the control period, *i.e.*, the regression estimation data comprising all other days. If the absolute value of the *t*-statistic is greater than the critical *t*-statistic value (1.96 for large samples), the likelihood that the residual return could have been caused by random volatility alone is less than 5%. This is generally accepted to be so unlikely that the random volatility explanation can be rejected, and the security return for that day is deemed statistically significant at the 95% confidence level. If the absolute value of the *t*-statistic is greater than the critical *t*-statistic value of 2.58 for large samples, the likelihood that the residual return could have been caused by random volatility alone is less than 1%, which is generally accepted to be so unlikely that the random volatility explanation can be rejected, and the security return for that day is deemed statistically significant at the 99% confidence level.

157. I conducted a statistical test to determine whether 15 of 19 financial results announcements during the Class Period eliciting statistically significant ADS price reactions was frequent enough to indicate market efficiency. The statistical test, known as the Fisher Exact Test, determines whether 15 significant returns out of 19 announcement events could have been the result of random chance alone, or alternatively, must have been caused by a cause-and-effect relationship between the release of Company information and price movements in the Reckitt ADS. The Fisher Exact Test is a commonly used and widely accepted methodology for testing whether incidence rates are meaningfully different between two groups of data. A higher incidence of statistical significance on announcement event dates would indicate that the Reckitt ADS responded to information and thereby demonstrated market efficiency. If information about Reckitt was ignored by investors, or the market infrastructure was such that the information could not be impounded into the ADS price, the incidence of significant returns for the announcement events would be similar to the incidence rate for the non-event days. But, this was not the case.

158. The Fisher Exact Test finds that the difference in significance incidence rates, 78.95% versus 5.67% is itself, highly statistically significant, and could not reasonably have happened on account of random chance alone. The announcement event days did, in fact, exhibit a significantly greater incidence of statistically significant returns compared to all other days.

159. The probability that 15 of 19 announcement event days would be statistically significant if the Reckitt ADS did not respond to information (such that the Reckitt ADS behaves the same on news- and non-news days) is virtually nil at 0.0000000000003%. With a confidence level of 99.9999999999997%, this finding rejects the null hypothesis that the Reckitt ADS behaved no differently on announcement event days with a greater flow of information than on all other days. The conclusion is that the Reckitt ADS reacted to information and its market therefore demonstrated informational efficiency during the Class Period.

**D.     Robustness Tests**

**1.     Newey-West Procedure**

160.    To accommodate and correct for the potential presence of the econometric issue known as heteroskedasticity (which is non-constant volatility among the residual returns), which may be present in some of the rolling regressions, I re-ran all regressions and tested for statistical significance applying the Newey-West correction.[77] This correction accommodates heteroskedasticity. With the Newey-West correction applied to the standard error of each predicted residual return, I constructed the residual $t$-statistics for all daily returns in the Class Period, and assessed statistical significance using the resulting empirical distribution of those $t$-statistics. In this test, a particular residual return would be deemed statistically significant if it resided in either the positive or negative most extreme 2.5% tail of the empirical histogram of Newey-West corrected $t$-statistics. The regression results using the Newey-West procedure are presented in Exhibit-11. The results of the event study are summarized below and presented in Exhibit-12. Exhibit-13 presents the event study metrics for all dates during the Class Period.

161.    Using this alternative methodology, 11 of the 19 financial results announcement event days had statistically significant returns, which is an incidence rate of 57.89%. This frequency is still high enough to establish that there is a cause-and-effect relationship between information flow and price movements, thereby demonstrating market efficiency.

162.    Of the 1,165 trading days, deemed only for purposes of this test to be non- or lesser-news days, 47 were statistically significant, which is an incidence rate of 4.03%.

163.    The Fisher Exact Test finds that the difference in significance incidence rates, 57.89% versus 4.03% is highly statistically significant, and could not reasonably have happened on account of random chance alone. The announcement events did elicit a significantly greater incidence of statistically significant returns compared to all other days.

---

[77] See, "A Simple, Positive Semi-Definite, Heteroskedasticity and Autocorrelation Consistent Covariance Matrix," by Whitney Newey and Kenneth West, *Econometrica*, vol. 55, no. 3, 1987, pp. 703-708.

164.  The probability that 11 of 19 financial results announcements days would be statistically significant if the Reckitt ADS did not respond to information (such that the Reckitt ADS behaves the same on news- and non-news days) is virtually nil at 0.000000008%. With a confidence level of 99.999999992%. The conclusion is that the Reckitt ADS reacted to information and its market therefore demonstrated informational efficiency during the Class Period.

### 2.    Scholes-Williams Procedure

165.  To further check that the results and conclusions from the collective event study were robust, I repeated the collective event study utilizing the Scholes-Williams [1977] procedure to accommodate the potential econometric issue of non-synchroneity of the regression input data.

166.  Because of the different closing times of the U.S. and U.K. markets, the U.K. Market Index may sometimes lead the Reckitt ADS return and other times lag it. Specifically, if important information about the U.K. market transpires before or during U.K. trading hours, but before the U.S. market has opened, that information will be impounded into the U.K. Market Index before it affects the Reckitt ADS price. The same day closing prices will reflect the new information. On the other hand, if important U.K. market information transpires after the U.K. market has closed but during trading hours in the U.S., that information may be impounded into the Reckitt ADS a trading day before it is impounded into the U.K. Market Index. The Scholes-Williams [1977] procedure is an econometric methodology that addresses and accommodates the potential alternative lead-lag relationships among the variables caused by the non-synchroneity of the variables.[78]

167.  For the event study utilizing the Scholes-Williams procedure, I ran one single comprehensive regression estimated over the entire Class Period. This regression had no significant heteroskedasticity and therefore required no correction for that particular issue. The statistical significance of all Class Period returns were assessed using the single regression standard error in conventional $t$-tests.

---

[78] "Estimating Betas from Nonsynchronous Data," by Myron Scholes and Joseph Williams, *Journal of Financial Economics*, vol. 5, no.3, 1977.

168. The results from this collective event study confirm the prior collective event study results. Using this methodology, 16 of the 19 financial results announcement event days had statistically significant returns, which is an incidence rate of 84.21%. This high frequency establishes that there is a cause-and-effect relationship between information flow and Reckitt ADS price movements, thereby demonstrating market efficiency. The regression results using the Scholes-Williams Procedure are presented in Exhibit-14. The results of the event study are summarized below and presented in Exhibit-15. Exhibit-16 presents the event study metrics for all dates during the Class Period.

169. Of the 1,165 other trading days in the Class Period, 45 were statistically significant, which is an incidence rate of 3.86%. The Fisher Exact Test finds that the difference in significance incidence rates, 84.21% versus 3.86% is highly statistically significant, and could not reasonably have happened on account of random chance alone. The announcement events definitely elicited a significantly greater incidence of statistically significant Reckitt ADS returns compared to all other days. The Reckitt ADS reacted to information, empirically demonstrating informational market efficiency.

## IX.    MARKET EFFICIENCY SUMMARY

170. Numerous market makers were active in the over-the-counter market where the Reckitt ADS traded. Reckitt ADS trading volume was well above the level warranting a strong presumption of market efficiency. The Company was widely covered by analysts and the news media, with at least 34 analysts covering and 11,744 articles published about it during the Class Period. Institutional ownership of the Reckitt ADS was widespread. The Company possessed the particular S-3 registration eligibility attributes that indicate market efficiency for its securities. In particular, it regularly released financial information, and the float of the ADS alone, even excluding the float of the rest of the Reckitt common shares, exceeded the threshold for S-3 registration eligibility. Reckitt was an extraordinarily large company with a high market capitalization, and the market capitalization and float of its ADSs alone were above the average market capitalizations of all public U.S. companies. The Reckitt ADS bid-ask spread was narrow. No impediments to market efficiency were present.

171. The Reckitt ADS also satisfied the empirical *Cammer* factor, observably reacting to information flow, thereby demonstrating market efficiency. The collective event study tests prove that there was a cause-and-effect relationship between new, Company-specific information and movements in the price of the Reckitt ADS.

172. In sum, the market for the Reckitt ADS satisfied all of the *Cammer* and *Krogman* factors, which indicate market efficiency. Given these facts, I conclude that the Reckitt ADS traded in an efficient market over the course of the Class Period.

## X.    SUBINTERVAL ANALYSIS

173. For the purpose of assessing market efficiency throughout the Class Period, I also conducted *Cammer/Krogman* analyses on four subintervals, comprising calendar years and adjoining stub periods: 28 July 2014 through 31 December 2015, 1 January 2016 through 31 December 2016, 1 January 2017 through 31 December 2017, and 1 January 2018 through 9 April 2019.

174. The *Cammer/Krogman* subinterval results, presented in Exhibit-17 through Exhibit-23, further confirm that the Reckitt ADS traded in an efficient market throughout the entirety of the Class Period.

## XI.    COMMON DAMAGES METHODOLOGY

175. Lead Counsel for the Plaintiffs asked me to opine on whether Section 10(b) per ADS damages can be measured for all Class members using a common Class-wide methodology that is consistent with the Plaintiffs' theory of liability.

176. Section 10(b) addresses liability for investor losses sustained in connection with the purchase or sale of securities as a result of fraudulent material misrepresentations and omissions.

177. It should be noted that I have not conducted a loss causation analysis or computed damages as of this time, nor have I been asked to do so. If asked, I will do so at the appropriate stage of this litigation. The full loss causation analysis that will be necessary to calculate damages in the current case requires the full development of the record.

178.   The out-of-pocket damages methodology discussed herein is consistent with Plaintiffs' theory of liability and can be applied commonly for all Class members. The out-of-pocket damages methodology is used to compute damages in virtually all securities class action cases. It has been acknowledged as the appropriate damages model in numerous class action securities cases[79] and in published legal scholarship.[80]

179.   Artificial inflation is the difference between the observed market price of the security and what that security price would have been but-for the misrepresentations and omissions. An investor who buys a security that is artificially inflated is overpaying by the amount of the artificial inflation in the security. Out-of-pocket damages are the amount the investor overpaid for the security on account of the misrepresentations and omissions, less any artificial inflation they recovered upon sale or disposition of the security. Therefore, out-of-pocket damages are measured as the difference between the amount of security price inflation at purchase and the amount of inflation in the security price at sale or, if held, at the end of the Class Period, taking into account formulaic prescriptions in relevant case law and statutes.

---

[79] See, *e.g.*, *City of Miami Gen. Empls. & Sanitation Empls.' Ret. Tr. v. RH, Inc.*, No. 17-cv-00554-YGR, 2018 WL 4931543, at *3 (N.D. Cal. Oct. 11, 2018) ("Courts regularly reaffirm that the out-of-pocket, or event study, method matches plaintiffs' theory of liability under Section 10(b) of the Securities Exchange Act, making it the standard method for calculating damages in virtually every Section 10(b) class action."); *In re Acuity Brands, Inc. Sec. Litig.* 2020 WL 5088092, at *7 (N.D. Ga. Aug. 25, 2020) (acknowledging that the defendant's expert agreed that out-of-pocket damages is "the most common method for calculating economic damages in a Rule 10b-5 matter" and is in accordance with recent Supreme Court case law); *City of Sunrise Gen. Empls.' Ret. Plan v. FleetCor Techs., Inc.*, 2019 WL 3449671, at *6 (N.D. Ga. July 17, 2019) (endorsing plaintiff's expert's assertion that "the standard and well-settled formula for assessing damages for each class member under Section 10(b) is the 'out-of-pocket' method"); *Weiner v. Tivity Health, Inc.*, 334 F.R.D. 123, 137 (M.D. Tenn. Jan. 29, 2020); *Dougherty v. Esperion Therapeutics, Inc.,* No. 16-10089, 2020 WL 2832252, at *6 (E.D. Mich. May 31, 2020), report and recommendation adopted, No. 16-10089, 2020 WL 6793326 (E.D. Mich. Nov. 19, 2020).

[80] See, e.g., "Cause for Concern: Causation and Federal Securities Fraud," by Jill Fisch, *Iowa Law Review*, vol. 94, 2009; and "Use of Modern Finance Theory in Securities Fraud Cases Involving Actively Traded Securities," by Daniel Fischel, *The Business Lawyer*, vol. 38, no. 1, 1982 ("Isolating the effect of the alleged misconduct on the firm's stock price is required by the out-of-pocket measure of damages, the traditional method for computing damages in open market trading cases under the rule 10b-5, which limits recovery to the difference between the price paid or received, and the 'real' value of the security at the time of the purchase/sale.").

180. This damage computation methodology allows the calculation of individual and Class-wide damages stemming from various alleged misrepresentations and omissions. The methodology therefore accommodates alternative potential determinations of liability with respect to specific alleged misrepresentations and omissions. Economic analyses, including valuation and empirical event study analysis, can be used to estimate the relationship between specific statements or sets of statements and the subsequent effect on security prices, in the case of affirmative statements, omissions, and/or corrective disclosures. As such, Class-wide damages in response to the specific misrepresentations and omissions ultimately established by Plaintiffs can be calculated in a straightforward manner common to all Class members.

181. To the extent that there may be specific issues complicating the quantification of artificial inflation encountered in the execution of the out-of-pocket damages methodology due to any potentially unique facts and circumstances of this case, the standard tools of valuation analysis can be applied as needed to value the Reckitt ADS in the but-for scenario, and that but-for price can then be compared with the actual prevailing market price to arrive at the measure of artificial inflation. That is, the standard array of valuation tools commonly used to value securities can be applied to measure what the price of the Reckitt ADS would have been but-for the alleged misrepresentations and omissions, and that but-for valuation would determine how much artificial inflation was in the observed market price.

182. Valuation analysis is undertaken continuously, every day, for virtually every publicly traded security, and these tools address the very complexities that could potentially be encountered in the course of computing inflation and damages in this case. Valuations assuming alternative scenarios are commonly conducted by analysts and investors.

183. Among the commonly used valuation tools that are available to investors and analysts in real time, and to forensic analysts when computing damages, are, for example: valuation multiple models, such as those based on earnings, earnings before interest, tax, depreciation and amortization (EBITDA), revenue, book value, and cash flow; discounted cash flow (DCF) models; scenario analysis, and the literature regarding valuation effects of factors such as reputation, transparency, governance, quality of accounting, mergers, acquisitions, and the quality of internal controls. In addition, forensic analysts have the added advantage of being able to use event study analysis, which quantifies the price effects that occurred when information did reach the market.

184. Assuming a verdict for Plaintiffs on the allegations of fraud, Section 10(b) per ADS damages can be measured as follows:

   i. First, valuation tools, which would include event study analysis, and potentially other empirical analyses, if necessary, would be used to establish if the disclosure(s) correcting the alleged misrepresentations and omissions caused the price of the Reckitt ADS to fall. This analysis, after controlling for potentially non-fraud-related information, would establish if the alleged misrepresentations and omissions had caused the ADS price to be artificially inflated, and if corrective disclosure caused that artificial inflation to dissipate, in turn causing investor losses. This analysis would apply on a Class-wide basis.

   ii. Second, an inflation ribbon would be constructed, using generally accepted empirical analysis and valuation tools, indicating how much artificial inflation caused by the alleged misrepresentations and omissions was in the price of the Reckitt ADS on each day during the Class Period, if any. An inflation ribbon is a time series of the difference between a security's actual price observed in the marketplace, and the estimated price that the security would have traded at each day had there been full disclosure. Construction of the inflation ribbon generally employs event study analysis, combined with widely used and generally accepted valuation tools. The inflation ribbon is often constructed by working chronologically backwards from the final corrective disclosure back to the start of the Class Period, accounting for alleged fraud-related residual price declines as they

occurred. Inflation prior to a corrective disclosure that dissipated inflation is greater than the inflation afterward by the amount of inflation that dissipated. The corrective disclosure that finally eliminates all remaining artificial inflation may occur at or after the end of the Class Period.

iii.    Supplementing event study results, the full array of generally accepted and widely used valuation tools can be applied, if necessary, to calculate the but-for security prices under the assumption of prior full disclosure. This analysis would also apply on a Class-wide basis.

iv.    Third, the measure of per-ADS damages generally applied in Section 10(b) cases is the reduction in the inflation ribbon over an investor's holding period (the economic/inflation loss). That is, for each Class member, per-ADS damages would be calculated as the difference between the inflation on the date the shares were purchased and the inflation on the date those same shares were subsequently sold.

v.    Per-ADS damages are limited, however, to be no greater than the decline in the ADS price over the investor's holding period, which is the investment loss actually sustained.

vi.    Pursuant to the Private Securities Litigation Reform Act of 1995 (15 U.S.C. § 78u-4(e)), for purposes of computing the investment loss limitation on damages, for any shares sold during the 90-day period after the final corrective disclosure, the investment loss is computed as if the selling price was the greater of the actual selling price or the average closing price following the final corrective disclosure up to the sale date. For any shares held 90 days or more beyond the final corrective disclosure, the investment loss is computed as if the shares were sold for the average closing price over the 90 days following the final corrective disclosure.

vii.    The calculation of each Class member's per-ADS damages would be a mechanical arithmetic exercise for all Class members who bought Reckitt ADSs during the Class Period, conducted the same way for all Class members, applying the results of the Class-wide analyses described above to each Class member's Reckitt ADS trading data.

185. In the instant case, just as in virtually all Section 10(b) class action securities cases, damages for all Class members can be computed in the same way, applying this common methodology to all Class members, using the out-of-pocket damages model, in accordance with widely used and generally accepted methodology and common analytics, and readily available daily pricing information for the Reckitt ADS. This damage computation methodology is consistent not only with Plaintiffs' theory of liability, but also with governing statutes and case law.

186. I have not yet been asked to calculate damages. The exact damages calculations will depend, in part, on the completion of discovery and full development of the record in this case. However, any valuation or computational complexities that may be encountered in the execution of the damage methodology will affect all Class members commonly, and therefore will be addressed in a common fashion. The methodology described above is generally accepted and widely used for calculating damages under Section 10(b) for all Class members in securities class actions.

## XII.    LIMITING FACTORS AND OTHER ASSUMPTIONS

187. This report is furnished solely for the purpose of court proceedings in the above-referenced matter and may not be used or referred to for any other purpose. The analysis and opinions contained in this report are based on information available as of the date of the report. I reserve the right to amend, refine, or supplement this report in the event that I become aware of additional information, evidence, arguments, or analyses which bear on my work in this matter.

Steven P. Feinstein, Ph.D., CFA

## XIII.  APPENDIX-1: LOGARITHMIC RETURNS

A1-1.  Logarithmic returns, rather than percent change returns, are commonly used in security return regressions and event study analysis and were used in the regression modeling here. The formula for a logarithmic return is:

$$R_t = \ln\left(\frac{P_t + d_t}{P_{t-1}}\right)$$

where:
   $R_t$ is the logarithmic return on day t;
   $P_t$ is the security price at the end of day t;
   $P_{t-1}$ is the security price from the previous day, day t-1;
   $d_t$ is the dividend on day t, if any.

A1-2.  The formula for converting a logarithmic return into a dollar return is:

$$DR_t = P_{t-1} \cdot (e^{R_t} - 1)$$

where:
   $DR_t$ is the dollar return on day t;
   $P_{t-1}$ is the security price from the previous day, day t-1;
   e is natural e (approximately 2.7);
   $R_t$ is the logarithmic return on day t.

A1-3.  If a security price falls from $20 to $18, the percent change in price is -10%, equal to the $2 decline divided by the original $20 price. The logarithmic return, however, is -10.54%, equal to ln($18/$20).

A1-4.  The logarithmic return relates a price change to an average of the original, final, and intervening prices over the course of a price decline. As such, for large price declines, it is possible for a logarithmic price decline to exceed 100%, since the price decline may be greater than the average of the beginning and ending prices.

A1-5.  An attractive feature of a logarithmic return is that it can be decomposed into contributing factors linearly. That is, the portion of a logarithmic return caused by company-specific information is isolated by subtracting from the total logarithmic return the portion of the total return caused by market and sector factors.

**Exhibit-1**
**Documents and Other Information Considered**

**CASE DOCUMENTS**

- Third Amended Complaint, dated 26 March 2021.
- Opinion and Order, dated 28 February 2022.

**NEWS ARTICLES AND PRESS RELEASES**

- Factiva news articles from 28 July 2013 to 9 April 2020, downloaded using the following search parameters: All Sources; All Authors; Company: Reckitt Benckiser Group PLC; All Subjects; All Industries; All Regions.

**ANALYST REPORTS**

- Analyst reports, 9 January 2012 through 5 November 2019, in the following files:
  - RB analyst reports 01012012-12312013 vol01.
  - RB analyst reports 01012012-12312013 vol02.
  - RB analyst reports 01012012-12312013 vol03.
  - RB analyst reports 01012012-12312013 vol04.
  - RB analyst reports 01012012-12312013 vol05.
  - RB analyst reports 01012012-12312013 vol06.
  - RB analyst reports 01012012-12312013 vol07.
  - RB analyst reports 01012014-12312016 vol01.
  - RB analyst reports 01012014-12312016 vol02.
  - RB analyst reports 01012014-12312016 vol03.
  - RB analyst reports 01012014-12312016 vol04.
  - RB analyst reports 01012014-12312016 vol05.
  - RB analyst reports 01012014-12312016 vol06.
  - RB analyst reports 01012014-12312016 vol07.
  - RB analyst reports 01012014-12312016 vol08.
  - RB analyst reports 01012017-12312017 vol01.
  - RB analyst reports 01012017-12312017 vol02.
  - RB analyst reports 01012017-12312017 vol03.
  - RB analyst reports 01012017-12312017 vol04.
  - RB analyst reports 01012018-10302018 vol01.
  - RB analyst reports 01012018-10302018 vol02.
  - RB analyst reports 01012018-10302018 vol03.
  - RB analyst reports 04012019-11072019 vol01.
  - RB analyst reports 04012019-11072019 vol02.

**Exhibit-1**
**Documents and Other Information Considered**

- RB analyst reports 04012019-11072019 vol03.
- RB analyst reports 10102018-04102019 vol01.
- RB analyst reports 10102018-04102019 vol02.

**RECKITT COMPANY REPORTS**

- "2013 Annual Report and Financial Statements," Company report, 3 April 2014.
- "Interim Management Statement Q1 2014," Company report, 16 April 2014.
- "Continuing to Perform in Challenging Markets," Company report, 28 July 2014.
- "Interim Management Statement Q3 2014," Company report, 21 October 2014.
- "Another Year of Growth and Outperformance," Company report, 11 February 2015.
- "2014 Annual Report and Financial Statements," Company report, 31 March 2015.
- "Good Start for Q1 2015," Company report, 24 April 2015.
- "Full Year Targets Increased Strong HY Performance," Company report, 27 July 2015.
- "Strong Q3 2015 – FY Revenue Target Increased," Company report, 21 October 2015.
- "A Year of Excellent Growth & Margin Expansion," Company report, 15 February 2016.
- "2015 Annual Report and Financial Statements," Company report, 4 April 2016.
- "Good Start to the Year," Company report, 18 April 2016.
- "Full Year – On Track Q2 – Continued Strong Performance," Company report, 29 July 2016.
- "On Track for a Strong 2016," Company report, 19 October 2016.
- "2016 – Solid Growth, Excellent Margin Expansion," Company report, 10 February 2017.
- "2016 Annual Report and Financial Statements," Company report, 31 March 2017.
- "In Line with Expectations," Company report, 21 April 2017.
- "Significant Progress on Portfolio Transformation," Company report, 24 July 2017.
- "Challenging Environment, Reorganising for Growth," Company report, 18 October 2017.
- "A Solid Finish. MJN Integration On Track & Additional Synergies Expected," Company report, 19 February 2018.
- "2017 Annual Report and Financial Statements," Company report, 28 March 2018.
- "Solid Start. Full Year Targets Reiterated," Company report, 20 April 2018.
- "Q2 – Progress. Full year Net Revenue Target Increased," Company report, 27 July 2018.
- "On Track For Full-Year Targets," Company Report, 30 October 2018.
- "Good Progress in 2018. Momentum Under RB2.0 to Continue," Company report, 18 February 2019.
- "2018 Annual Report and Financial Statements," Company report, 2 April 2019.
- "On Track For Full-Year Targets," Company report, 2 May 2019.
- "Flat Q2. Stronger H2 Expected. Full Year Net Revenue Target Revised," Company Report, 30 July 2019.

63

**Exhibit-1**
**Documents and Other Information Considered**

- "Slow Q3. Building RB for the Long Term," Company report, 22 October 2019.
- "2019 Results and Conclusions of Strategic Review £2BN Investment for Sustainable Growth," Company report, 27 February 2020.
- "2019 Annual Report and Financial Statements," Company report, 6 April 2020.

**SEC FILINGS**

- Reckitt Benckiser Group PLC, Form F-6, filed 23 November 2012.
- Reckitt Benckiser Group PLC, Form F-6EF, filed 15 February 2018.
- Reckitt Benckiser Group PLC, Form F-6 POS, filed 21 May 2018.
- Reckitt Benckiser Group PLC, Form F-6EF, filed 25 September 2020.

**ACADEMIC AND PROFESSIONAL LITERATURE**

- Aktas, Nihat, Eric de Bodt, and Jean-Gabriel Cousin, "Event Studies with a Contaminated Estimation Period," *Journal of Corporate Finance*, vol. 13, 2007.
- Atkins, Allen B., and Edward A. Dyl, "Price Reversals, Bid-Ask Spreads, and Market Efficiency," *Journal of Financial and Quantitative Analysis*, vol. 25, no. 4, 1990.
- Ball, Ray, "Anomalies in Relationships Between Securities' Yields and Yield-Surrogates," *Journal of Financial Economics*, vol. 6, no. 2, 1978.
- Ball, Ray, and S. P. Kothari, "Security Returns around Earnings Announcements," *The Accounting Review*, vol. 66, no. 4, 1991.
- Ball, Ray, and Stephen J. Brown, "An Empirical Evaluation of Accounting Income Numbers," *Journal of Accounting Research*, 1968.
- Barber, Brad M., Paul A. Griffin, and Baruch Lev, "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," *The Journal of Corporation Law*, 1994.
- Beaver, William H., "The Information Content of Annual Earnings Announcements," *Journal of Accounting Research*, 1968.
- Beaver, William, *Financial Reporting: An Accounting Revolution*, 3rd ed., Pearson, 1998.
- Becker, Josh, Aaron Block, and Patrick Hill, "New Views on Statistical Significance Affect Expert Testimony," *Law360.com*, 23 May 2019.
- Bodie, Zvi, Alex Kane, and Alan Marcus, *Investments*, 12th ed., McGraw-Hill Education, 2021.
- Brav, Alon and J.B. Heaton, "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," *Washington University Law Review*, vol. 93, no. 2, 2015.
- Brennan, Michael, Narasimhan Jegadeesh, and Bhaskaran Swaminathan, "Investment Analysis and the Adjustment of Stock Prices to Common Information," *The Review of Financial Studies*, vol. 6, no. 4, 1993.

**Exhibit-1**
**Documents and Other Information Considered**

- Bromberg, Alan R., Lewis D. Lowenfels, and Michael J. Sullivan, *Bromberg and Lowenfels on Securities Fraud*, vol. 5, 2nd Edition, West, 2003.
- Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, "Event-Study Analysis," Chapter 4 of *The Econometrics of Financial Markets*, Princeton University Press, 1997.
- Chen, Yong, Bryan Kelly, and Wei Wu, "Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," *Journal of Financial Economics*, vol. 138, no. 2, 2020.
- Chordia, Tarun, Richard Roll, and Avanidhar Subrahmanyam, "Liquidity and Market Efficiency," *Journal of Financial Economics*, vol. 87, 2008.
- Degeorge, François, Jayendu Patel, and Richard Zeckhauser, "Earnings Management to Exceed Thresholds," Journal of Business, vol. 72, no. 1, 1999.
- Demsetz, Harold, "The Cost of Transacting," *The Quarterly Journal of Economics,* vol. 82, no. 1, 1968.
- Fama, Eugene F., "Efficient Capital Markets: A Review of Theory and Empirical Work," *The Journal of Finance*, vol. 25, no. 2, 1970.
- Fama, Eugene F., "Efficient Capital Markets: II," *The Journal of Finance*, vol. 46, no. 5, 1991.
- Ferrillo, Paul A., Frederick C. Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases," *St. John's Law Review*, vol. 78, no. 1, 2004.
- Fisch, Jill E., "Cause for Concern: Causation and Federal Securities Fraud," *Iowa Law Review*, vol. 94, 2009.
- Fisch, Jill E., "The Role and Regulation of the Research Analyst," Chapter 17 of the *Research Handbook on the Economics of Corporate Law*, edited by Claire Hill and Brett McDonnell, Edward Elgar, 2012.
- Fischel, Daniel R., "Use of Modern Finance Theory in Securities Fraud Cases Involving Actively Traded Securities," *The Business Lawyer*, vol. 38, no. 1, 1982.
- George, Thomas J., and Francis A. Longstaff, "Bid-Ask Spreads and Trading Activity in the S&P 100 Index Options Market," *Journal of Financial and Quantitative Analysis*, vol. 28, no. 3, 1993.
- Gold, Kevin L., Eric Korman, and Ahmer Nabi, "Federal Securities Acts and Areas of Expert Analysis," Chapter 27 of the *Litigation Services Handbook*: *The Role of the Financial Expert*, 6th ed., edited by Roman L. Weil, Daniel G. Lentz, and Elizabeth A. Evans, John Wiley & Sons, Inc., 2017.
- Hartzmark, Michael L. and H. Nejat Seyhun, "The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," *Virginia Law & Business Review,* vol. 6, no. 3, 2012.
- Kennedy, Peter, *A Guide to Econometrics*, 6th ed., Blackwell Publishing, 2008.

65

**Exhibit-1**
**Documents and Other Information Considered**

- Landsman, Wayne R., and Edward L. Maydew, "Has the Information Content of Quarterly Earnings Announcements Declined in the Past Three Decades?" *Journal of Accounting Research*, vol. 40, no. 3, 2002.
- Larcker, David F., Lawrence A. Gordon, and George E. Pinches, "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," *Journal of Financial and Quantitative Analysis*, vol. 15, no. 2, 1980.
- Mishkin, Frederic, and Stanley Eakins, *Financial Markets and Institutions*, 6th Edition, Prentice Hall, 2009.
- Newey, Whitney, and Kenneth West, "A Simple, Positive Semi-Definite, Heteroskedasticity and Autocorrelation Consistent Covariance Matrix," *Econometrica*, vol. 55, no. 3, 1987
- Patell, James M. and Mark A. Wolfson, "The Intraday Speed of Adjustment of Stock Prices to Earnings and Dividend Announcements," *Journal of Financial Economics*, vol. 13, no. 2, 1984.
- Ross, Stephen, Randolph Westerfield, Jeffrey Jaffe, and Bradford Jordan, *Corporate Finance: Core Principles & Applications*, 2nd ed., McGraw-Hill/Irwin, 2009.
- Scholes, Myron, and Joseph Williams, "Estimating Betas from Nonsynchronous Data," *Journal of Financial Economics*, vol. 5, no.3, 1977
- Tabak, David I. and Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," Chapter 19 of the *Litigation Services Handbook: The Role of the Financial Expert*, 3rd ed., edited by Roman L. Weil, Michael J. Wagner, and Peter B. Frank, John Wiley & Sons, Inc., 2001.
- Villanueva, Miguel, and Steven Feinstein, "Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer*/*Krogman* Factors," *Review of Quantitative Finance and Accounting*, vol. 57, no. 1, 2021.
- Watts, Ross L., "Systematic 'Abnormal' Returns after Quarterly Earnings Announcements" *Journal of Financial Economics*, vol. 6, no. 2, 1978.

**CONFERENCE CALL TRANSCRIPTS**

- "Q1 2014 Reckitt Benckiser plc Interim Management Statement Conference Call," *Thomson Reuters*, conference call, 16 April 2014.
- "H1 2014 Reckitt Benckiser Group PLC Earnings Call," *Thomson Reuters*, conference call, 28 July 2014.
- "Q3 2014 Reckitt Benckiser Group PLC Interim Management Statement Call," *Thomson Reuters*, conference call, 21 October 2014.
- "Full Year 2014 Reckitt Benckiser Group PLC Earnings Call," *Thomson Reuters*, conference call, 11 February 2015.

**Exhibit-1**
**Documents and Other Information Considered**

- "Q1 2015 Reckitt Benckiser Group PLC Trading Statement Call," *Thomson Reuters*, conference call, 24 April 2015.
- "Half Year 2015 Reckitt Benckiser Group PLC Earnings Call," *Thomson Reuters*, conference call, 27 July 2015.
- "Q3 2015 Reckitt Benckiser Group PLC Trading Statement Call," *Thomson Reuters*, conference call, 21 October 2015.
- "Full Year 2015 Reckitt Benckiser Group PLC Earnings Call," *Thomson Reuters*, conference call, 15 February 2016.
- "Q1 2016 Reckitt Benckiser Group PLC Interim Management Statement Call," *Thomson Reuters*, conference call, 18 April 2016.
- "Half Year 2016 Reckitt Benckiser Group PLC Earnings Call," *Thomson Reuters*, conference call, 29 July 2016.
- "Q3 2016 Reckitt Benckiser Group PLC Interim Management Statement Call," *Thomson Reuters*, conference call, 19 October 2016.
- "Reckitt Benckiser Group PLC Conference Call to Discuss Definitive Agreement to Acquire Mead Johnson Nutrition Company and Full Year 2016 Earnings Call," *Thomson Reuters*, conference call, 10 February 2017.
- "Q1 2017 Reckitt Benckiser Group PLC Interim Management Statement Call," *Thomson Reuters*, conference call, 21 April 2017.
- "Half Year 2017 Reckitt Benckiser Group PLC Earnings Call," *Thomson Reuters*, conference call, 24 July 2017.
- "Q3 2017 Reckitt Benckiser Group PLC Interim Management Statement Call," *Thomson Reuters*, conference call, 18 October 2017.
- "Full Year 2017 Reckitt Benckiser Group PLC Earnings Call," *Thomson Reuters*, conference call, 19 February 2018.
- "Q1 2018 Reckitt Benckiser Group PLC Interim Management Statement Call," *Thomson Reuters*, conference call, 20 April 2018.
- "Half Year 2018 Reckitt Benckiser Group PLC Earnings Call," *Thomson Reuters*, conference call, 27 July 2018.
- "Q3 2018 Reckitt Benckiser Group PLC Interim Management Statement Call," *Thomson Reuters*, conference call, 30 October 2018.
- "Full Year 2018 Reckitt Benckiser Group PLC Earnings Call," *Thomson Reuters*, conference call, 18 February 2019.
- "Q1 2019 Reckitt Benckiser Group PLC Interim Management Statement Call," *Thomson Reuters*, conference call, 2 May 2019.
- "Half Year 2019 Reckitt Benckiser Group PLC Earnings Call," *Thomson Reuters*, conference call, 30 July 2019.
- "Q3 2019 Reckitt Benckiser Group PLC Interim Management Statement Call," *Thomson Reuters*, conference call, 22 October 2019.

**Exhibit-1**
**Documents and Other Information Considered**

- "Full Year 2019 Reckitt Benckiser Group PLC Earnings Call," *Thomson Reuters*, conference call, 27 February 2020.
- "Q1 2020 Reckitt Benckiser Group PLC Trading Statement Call," *Thomson Reuters*, conference call, 30 April 2020.
- "Half Year 2020 Reckitt Benckiser Group PLC Earnings Call – Q&A Session," *Refinitiv*, conference call, 28 July 2020.
- "Half Year 2020 Reckitt Benckiser Group PLC Earnings Presentation," *Thomson Reuters*, conference call, 28 July 2020.
- "Q3 2020 Reckitt Benckiser Group PLC Trading Statement Call," *Refinitiv*, conference call, 20 October 2020.
- "Full Year 2020 Reckitt Benckiser Group PLC Earnings Call," *Refinitiv*, conference call, 24 February 2021.
- "Q1 2021 Reckitt Benckiser Group PLC Trading Statement Call," *Refinitiv*, conference call, 28 April 2021.
- "Half Year 2021 Reckitt Benckiser Group PLC Earnings Call (Q&A Session)," *Refinitiv*, conference call, 27 July 2021.
- "Half Year 2021 Reckitt Benckiser Group PLC Earnings Presentation," *Refinitiv*, conference call, 27 July 2021.
- "Q3 2021 Reckitt Benckiser Group PLC Trading Statement Call," *Refinitiv*, conference call, 26 October 2021.
- "Full Year 2021 Reckitt Benckiser Group PLC Earnings Call," *Refinitiv*, conference call, 17 February 2022.
- "Half Year 2022 Reckitt Benckiser Group PLC Earnings Call," *Refinitiv*, conference call, 27 July 2022.

**DATA AND DATABASES**

- Bloomberg
- CRSP (Center for Research in Security Prices)
- EDGAR
- Factiva
- OTC Markets Group
- Refinitiv Eikon
- S&P Capital IQ
- Wharton Research Data Services

**LEGAL CASES**

- *Amgen Inc. v. Connecticut Retirement Plans and Trust Funds*, 568 U.S. 455 (2013).
- *Basic, Inc. v. Levinson*, 485 U.S. 224 (1988).

**Exhibit-1**
**Documents and Other Information Considered**

- *Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989).
- *Cheney v. Cyberguard Corp.*, 213 F.R.D. 484 (S.D. Fla. 2003).
- *City of Cape Coral Municipal Firefighters' Ret. Plan v. Emergent Biosolutions, Inc., HQ*, 322 F. Supp. 3d 676 (D. Md. 2018).
- *City of Miami Gen. Employees' & Sanitation Employees' Ret. Tr. v. RH, Inc.*, No. 17-cv-00554-YGR, 2018 WL 4931543 (N.D. Cal. Oct. 11, 2018).
- *City of Sunrise Gen. Employees' Ret. Plan v. FleetCor Techs., Inc.*, 2019 WL 3449671 (N.D. Ga. July 17, 2019).
- *Di Donato v. Insys Therapeutics*, 333 F.R.D. 427 (D. Ariz. 2019).
- *Dougherty v. Esperion Therapeutics, Inc*., No. 16-10089, 2020 WL 2832252 (E.D. Mich. May 31, 2020), *report and recommendation adopted*, No. 16-10089, 2020 WL 6793326 (E.D. Mich. Nov. 19, 2020).
- *Halliburton Co. v. Erica P. John Fund, Inc.*, 573 U.S. 258 (2014).
- *In re Acuity Brands, Inc. Sec. Litig.* 2020 WL 5088092 (N.D. Ga. Aug. 25, 2020).
- *In re Alstom SA Sec. Litig*., 253 F.R.D. 266 (S.D.N.Y. 2008).
- *In re Banc of California Securities Litigation*, 326 F.R.D. 640 (C.D. Cal. 2018).
- *In re Petrobras Sec. Litig.* 312 F.R.D. 354 (S.D.N.Y. 2016).
- *In re Vale S.A. Sec. Litig.*, No. 1:15-CV-9539-GHW, 2019 WL 11032303 (S.D.N.Y. Sept. 27, 2019).
- *In re Vivendi, S.A. Securities Litigation,* 838 F.3d 223 (2d Cir. 2016).
- *In re Xerox Corp. Securities Litigation*, 746 F. Supp. 2d 402 (D. Conn. 2010)
- *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001).
- *Lehocky v. Tidel Technologies, Inc.*, 220 F.R.D. 491 (S.D. Tex. 2004).
- *McIntire v. China MediaExpress Holdings, Inc.*, 38 F. Supp. 3d 415 (S.D.N.Y. 2014).
- *Pearlstein v. Blackberry Ltd.*, 13-cv-07060-CM-KHP, 2021 WL 253453 (S.D.N.Y. Jan. 26, 2021).
- *Smilovits v. First Solar, Inc.*, 295 F.R.D. 423 (D. Ariz. 2013).
- *Unger v. Amedisys, Inc.*, 401 F.3d 316 (5th Cir. 2005).
- *Vinh Nguyen v. Radient Pharmaceuticals Corp.*, 287 F.R.D. 563 (C.D. Cal. 2012).
- *Waggoner v. Barclays PLC*, 875 F.3d 79 (2d Cir. 2017).
- *Weiner v. Tivity Health, Inc.*, 334 F.R.D. 123 (M.D. Tenn. Jan. 29, 2020).
- *Wilson v. LSB Industries, Inc.*, 15-cv-07614-RA-GWG, 2018 WL 3913115 (S.D.N.Y Aug. 13, 2018).

**OTHER**

- Brief of Financial Economists as *Amici Curiae* in Support of Respondents, *Halliburton Co. and David Lesar v. Erica P. John Fund, Inc. F/K/A Archdiocese of Milwaukee Supporting Fund, Inc.*, Case No. 13-317 (U.S.), 5 February 2014.

**Exhibit-1**
**Documents and Other Information Considered**

- "Brief of Testifying Economists as *Amici Curiae* in Support of Respondent," *Halliburton Co. and David Lesar v. Erica P. John Fund, Inc.*, 5 February 2014.
- "Eligibility of Smaller Companies to Use Form S-3 or F-3 for Primary Securities Offerings," SEC website, accessed at www.sec.gov/info/smallbus/secg/s3f3-secg.htm.
- Excel file containing Reckitt outstanding ADS data, provided by Lead Counsel, JPMC_00000001.
- "Index Story," FTSE Indices, London Stock Exchange, https://www.londonstock exchange .com/indices?tab=index-story.
- "Investor Bulletin: American Depositary Receipts," SEC Office of Investor Education and Advocacy, August 2012.
- "Market Structure," *OTC Markets Group Inc.*, https://www.otcmarkets.com /learn/market-101/market-structure.
- Private Securities Litigation Reform Act of 1995 (15 U.S.C. § 78u-4(e)).
- "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8878, 19 December 2007.
- Section 10(b) of the Exchange Act of 1934.
- Any other documents cited in the report.

70

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**


Babson College
Finance Division
Babson Park, MA  02457
781-239-5275
Feinstein@Babson.edu

## EDUCATION

1989    YALE UNIVERSITY
Ph.D. in Economics (Concentration in Finance)

1986    YALE UNIVERSITY
M.Phil. in Economics

1983    YALE UNIVERSITY
M.A. in Economics

1981    POMONA COLLEGE
B.A. in Economics (Phi Beta Kappa, *cum laude*)


## TEACHING EXPERIENCE

1996 - present          BABSON COLLEGE
Babson Park, MA
Full-time Faculty, Finance Division
Associate Professor (2000-present)
Donald P. Babson Chair in Applied Investments (2002-2010)
Faculty Director of the Babson College Fund (2002-2009)
Director of the Stephen D. Cutler Investment Management Center
(2002-2007)
Assistant Professor (1996-2000)

1990 - 1995          BOSTON UNIVERSITY SCHOOL OF MANAGEMENT
Boston, MA
Full-time Faculty, Department of Finance

1993 - 1994          WASHINGTON UNIVERSITY, OLIN SCHOOL OF BUSINESS
St. Louis, MO
Visiting Assistant Professor, Department of Finance

71

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

## BUSINESS EXPERIENCE

2008 - present     CROWNINSHIELD FINANCIAL RESEARCH, INC.
                   Brookline, MA
                   President and Senior Expert

1996 - 2008        THE MICHEL-SHAKED GROUP
                   Boston, MA
                   Senior Expert (2001 - 2008)
                   Affiliated Expert (1996 - 2001)

1987 - 1990        FEDERAL RESERVE BANK OF ATLANTA
                   Economist

## PROFESSIONAL DESIGNATIONS

1998    Awarded the Chartered Financial Analyst designation by the Association for Investment Management and Research.

## RESEARCH AWARDS

1999    Greater Boston Real Estate Board/Real Estate Finance Association – Research Grant and Featured Speaker at Real Estate Finance Association Meetings.

## PAPERS AND PUBLICATIONS

"Securities Litigation Event Studies in the Covid Volatility Regime," (with Miguel Villanueva) *Journal of Forensic Economics*, vol. 30, no. 1, 2022.

"Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer*/*Krogman* Factors," (with Miguel Villanueva) *Review of Quantitative Finance and Accounting*, vol. 57, no. 1, 2021.

"What A Solar Eclipse Has To Do With Market Efficiency," (with Daniel Bettencourt) *Law360.com*, 2017.

"Underestimation of Securities Fraud Aggregate Damages Due to Inter-Fund Trades," (with Gang Hu, Mark Marcus, and Zann Ali) *Journal of Forensic Economics*, September 2013, Vol. 24, No. 2, 161-173.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Lehman Equity Research Tipping: Evidence in the Stock Price Data," Working paper, March 2010. Cited in *New York Times* May 19, 2012, and made available on the *New York Times* website.

"Distortion in Corporate Valuation: Implications of Capital Structure Changes," (with Allen Michel and Jacob Oded) *Managerial Finance*, 2011, Vol. 37(8), 681-696.

"Market Signals of Investment Unsuitability," (with Alexander Liss and Steven Achatz) Law360.com, June 3, 2010. Available from http://www.law360.com/articles/170690.

"Planning Capital Expenditure," in *The Portable MBA in Financing and Accounting*, J. L. Livingstone and T. Grossman, editors, New York: Wiley, 3rd edition 2001, and 4th edition 2009.

"Financial Management of Risks," in *The Portable MBA in Financing and Accounting*, J. L. Livingstone and T. Grossman, editors, New York: Wiley, 2nd edition 1997, 3rd edition 2001, and 4th edition 2009.

"Fraud-on-the-Market Theory: Is a Market Efficient?" (with Allen Michel and Israel Shaked) *American Bankruptcy Institute Journal*, May 2005.

"Valuation of Credit Guarantees," (with Allen J. Michel and Israel Shaked) *Journal of Forensic Economics* 17(1), pp. 17-37, 2005.

"A Better Understanding of why NPV Undervalues Managerial Flexibility," (with Diane Lander) in *The Engineering Economist*, 2002, Volume 47, Number 4.

"Teaching the Strong-Form Efficient Market Hypothesis: A Classroom Experiment," *Journal of Financial Education*, fall 2000.

*A Future for Real Estate Futures: Potential Applications of Derivatives in Real Estate Investment and Finance* (with Linda Stoller). Monograph. Boston: Real Estate Finance Association / Greater Boston Real Estate Board, May 2000.

"The Risk Budget: Using Your Human Resources," (with John Marthinsen and John Edmunds) *Risk Management*, April 2000.

"Scenario Learning: A Powerful Tool for the 21st Century Planner," (with Jeffrey Ellis and Dennis Stearns) *The Journal of Financial Planning*, April 2000.

"Protecting Future Product Liability Claimants in the Case of Bankruptcy," (with Allen Michel and Israel Shaked) *American Bankruptcy Institute Journal*, January 2000.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Measuring Risk with the Bodie Put When Stocks Exhibit Mean Reversion," *The Journal of Risk*, Vol. 1, No. 3, 1999.

"Just-in-Time Mathematics: Integrating the Teaching of Finance Theory and Mathematics," (with Gordon Prichett) *Primus*, Vol. IX, No. 2, June 1999.

*Atlanta Park Medical Center v. Hamlin Asset Management.* (with Natalie Taylor). Babson Case Collection, Harvard Business School Press, 1998.
"Dealing with Delta," *Derivatives Week*, VII, No. 44, November 2, 1998.

"Expected Return in Option Pricing: A Non-Mathematical Explanation," *Derivatives Week*, VII, No. 35, August 31, 1998.

"When Hedges Fail: The Put Paradox and its Solution," *Derivatives Quarterly*, Vol. 4, No. 2, Winter 1997.

*Finance and Accounting for Project Management*.  New York: American Management Association, 1996.

"International Investing," in *Irwin's Directory of Emerging Market Brokerages*.  New York: Irwin, 1996.

"The Hull and White Implied Volatility," Boston University Working Paper #92-51, 1992.

"Immunizing Against Interest Rate Risk Using the Macaulay Duration Statistic: An Assessment," (with Don Smith) in *Financial Systems and Risk Management*, the proceedings of the US-Japan Forum on Financial Strategy in the 1990s, sponsored by Osaka Foundation of International Exchange and Boston University, August 1991.

"Covered Call Options: A Proposal to Ease LDC Debt," (with Peter Abken) *Federal Reserve Bank of Atlanta Economic Review*, March/April 1990.  Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"Forecasting Stock-Market Volatility Using Options on Index Futures," *Federal Reserve Bank of Atlanta Economic Review*, May/June 1989.  Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"The Black-Scholes Formula is Nearly Linear in Sigma for At-the-Money Options; Therefore Implied Volatilities from At-the-Money Options are Virtually Unbiased," Federal Reserve Bank of Atlanta Working Paper #88-9, December 1988.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"The Effect of the 'Triple Witching Hour' on Stock Market Volatility," (with William Goetzmann) *Federal Reserve Bank of Atlanta Economic Review*, September/October 1988. Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"Stock Market Volatility," *Federal Reserve Bank of Atlanta Economic Review*, November/December 1987.

Book review of *In Who's Interest: International Banking and American Foreign Policy*, by Benjamin J. Cohen, Yale University Press, in *Federal Reserve Bank of Atlanta Economic Review*, Summer 1987.


## PRESENTATIONS

"SPAC Public Warrant Valuation Using Iterative Monte Carlo Simulation," (with Ayussh Ahuja, Achraf Krafssi, and Dukalion Tsapalas) at the Financial Management Association Annual Meeting, October 2021.

"Stock Price Reactivity to Earnings Announcements: A Cross-Sectional Analysis of the *Cammer/Krogman* Factors," (with Miguel Villanueva) at the Boston Area Finance Symposium, April 2018.

"Stock Price Reactivity to Earnings Announcements: A Cross-Sectional Analysis of the *Cammer/Krogman* Factors," (with Miguel Villanueva) at the Eastern Finance Association Conference, April 2018.

"Determining the Defendant's Ability to Pay," at Taxpayers Against Fraud Education Fund Conference, October 2010.

"The Computation of Damages in Securities Fraud Cases," at the Grant and Eisenhofer Institutional Investor Conference, December 2002.

"The Role of the Financial Expert in Complex Litigation," at the Financial Management Association Conference, October 2000.

"Entrepreneurial Incentives and Resource Allocation Among Corporate Venturing Initiatives," (with Joel Shulman and U. Srinivasa Rangan), Babson Entrepreneurship Research Conference, May 2000.

"Application of Real Options in Purchasing Strategies," (with Juan Orozco), presented at the International Applied Business Research Conference, March 2000.

"A Future for Real Estate Futures," (with Linda Stoller) at the Fairfield County chapter of

75

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

the Real Estate Finance Association, November 1999, and at the Greater Boston Real Estate Board, November 2000.

"Atlanta Park Medical Center v. Hamlin Asset Management," (with Natalie Taylor) at the 1999 convention of the North American Case Research Association.

"Using Future Worlds™ in the Financial Planning Process," (with Jeffrey Ellis) at the Institute of Certified Financial Planners Masters Retreat, October 1999.

"Toward a Better Understanding of Real Options: A Weighted Average Discount Rate Approach," at the 1999 Financial Management Association Conference, the 1999 European Financial Management Association Conference, and the 1999 Multinational Finance Society Conference.

"Just-In-Time Mathematics: Integrating the Teaching of Finance Theory and Mathematics," (with Gordon Prichett) at the 1999 Financial Management Association Conference.

"Alternative Dow Investments for the Individual Investor: Diamonds, Synthetics, and the Real Thing," at the 1999 Academy of Financial Services Convention.
"Evidence of Yield Burning in Municipal Refundings," at Financial Management Association Convention, October 1997; Government Finance Officers Association, 1997; and Northeast Regional Convention of the National Association of State Treasurers, 1997.

"Teaching the Strong-Form Efficient Market Hypothesis," at Conference on Classroom Experiments in the Teaching of Economics at University of Virginia, September 1995.

"Efficient Consolidation of Implied Standard Deviations," (with Shaikh Hamid) at Midwest Finance Association, March 1995.

"A Test of Intertemporal Averaging of Implied Volatilities," (with Shaikh Hamid) at Eastern Finance Association, April 1995.

"Taking Advantage of Volatility:  Non-linear Forecasting and Options Strategies," (with Hassan Ahmed) at Chicago Board of Trade / Chicago Board Options Exchange Conference on Risk Management, February 1992.

"Immunizing Against Interest Rate Risk Using the Macaulay Duration Statistic: An Assessment," (with Don Smith) at Japan-U.S. Conference on Financial Strategies in the 1990s, Osaka, Japan, August 1991.

"The Hull and White Implied Volatility," at American Finance Association Convention, December 1990.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

**REVIEWED ARTICLES AND BOOKS FOR:**

Harvard Business School Publishing
Elsevier
Journal of Economic Education
Journal of Forensic Economics
Journal of Risk
Financial Review
North American Case Research Association
Financial Management
Journal of Business
Journal of Money, Credit and Banking
Quarterly Review of Economics and Finance
Blackwell
Prentice Hall
Southwestern Publishing

**COURSES TAUGHT**

Advanced Derivative Securities (MBA)
Babson College Fund (Undergraduate and MBA)
Capital Markets (MBA)
Continuous-Time Finance (Doctoral)
Corporate Finance (MBA and Executive)
Corporate Financial Strategy (MBA)
Cross-Functional Management (Integrated curriculum, Undergraduate) Equity Markets
(MBA)
Derivatives: Theory and Practice (MBA)
Financial Reporting and Corporate Finance (MBA)
Financial Management (MBA)
Fixed Income Analysis (Undergraduate and MBA)
Introduction to Derivative Securities (Executive)
International Finance (Executive)
Integrated Management (Undergraduate)
Investments (MBA and Executive)
Mod B: Decision Making and Applications, Finance stream (MBA)
Options and Futures (Undergraduate)
Risk Management (MBA)
Portfolio Theory / Management Information Systems (Executive)
Quantitative Methods for Investment Management (Undergraduate and MBA)
Security Valuation (Undergraduate and MBA)

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

## TEACHING AWARDS

Reid Teaching Award, Washington University, Olin School of Business, 1993-94.

## SELECT LIST OF MEDIA CITATIONS

"Is Insider Trading Part of the Fabric?" by Gretchen Morgenson, *The New York Times*, May 19, 2012.

"Bankers Rigging Municipal Contract Bids Admit to Cover-Up Lies," by William Selway and Martin Z. Braun, *Bloomberg Markets Magazine*, November 24, 2010.

"Hospital Move Presents Buy-Out Groups with New Risks," by Francesco Guerra, Christopher Bowe, and Rebecca Knight, *Financial Times*, July 15, 2006.

"Funds of Knowledge Add Value," by Rebecca Knight, *Financial Times*, March 12, 2006.

"City's Financial Picture Worse Than Ever, Sanders Says," by Matthew T. Hall, *San Diego Union-Tribune*, January 7, 2006.

"Downer: Stock Market Takes Another Dive," by John Chesto, *Boston Herald*, July 23, 2002.

"Banks, Developers, Are Main Beneficiaries," [editorial column] by Steven Feinstein, *The Boston Globe*, March 31, 2002, p. C4.

"Washington Investing: What Michael Saylor is Really Worth," by Jerry Knight, *The Washington Post*, March 6, 2000.

"IBM Retools Pensions," by Stephanie Armour, *USA Today*, May 4, 1999.

"L.A. MTA's Law Firm Says Lissack Strategy Will be a Replay," by Andrea Figler, *Bond Buyer,* September 30, 1998.

"Fed Key Player in Rescue of Floundering Hedge Fund," by Andrew Fraser, Associated Press, September 25, 1998.

"Top Banks Plan Bailout for Fund," by Andrew Fraser, Associated Press, September 24, 1998.

"Clarion Call to the Small Investor," by Jo-Ann Johnston, *The Boston Globe*, March 4, 1998.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"L.A. Authority Study Shows Rampant Yield Burning Abuse," by Michael Stanton, *The Bond Buyer*, April 22, 1997.

"Dispute Over Yield Burning Dominates GFOA Session," by Michael Stanton, *The Bond Buyer*, January 29, 1997.

"Men Behaving Badly (Yield Burning)," *Grants Municipal Bond Observer*, January 24, 1997.

"Municipal Bond Dealers Face Scrutiny," by Peter Truell, *The New York Times*, December 17, 1996.

"Iowa Market Takes Stock of Presidential Candidates," by Stanley W. Angrist, *The Wall Street Journal*, August 28, 1995.

"Looking for Clues in Options Prices," by Sylvia Nasar, *The New York Times*, July 18, 1991.

"For Fed, A New Set of Tea Leaves," by Sylvia Nasar, *The New York Times*, July 5, 1991.


**MEMBERSHIP IN PROFESSIONAL SOCIETIES**

American Finance Association
CFA Society Boston
Chartered Financial Analyst Institute
Financial Management Association
Foundation for Advancement of Research in Financial Economics (founding member)
National Association of Forensic Economics
North American Case Research Association

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Inovalon Holdings, Inc. Securities Litigation
Case No. 1:16-cv-04923-VM
United States District Court
Southern District of New York
Deposition Testimony
December 2018

In Re First Solar, Inc. Securities Litigation
Case No. 2:12-cv-00555-DGC
United States District Court
District of Arizona
Deposition Testimony
January 2019

In Re Puma Biotechnology, Inc. Securities Litigation
Case No. 8:15-cv-00865-AG-JLG
United States District Court
Central District of California
Deposition Testimony
April 2017
Deposition Testimony
June 2018
Trial Testimony
January 2019

In Re Seaworld Entertainment, Inc. Securities Litigation
Case No. 3:14-cv-02129-MMA-AGS
United States District Court
Southern District of California
Deposition Testimony
March 2019

In Re Southern Company Securities Litigation
Case No. 1:17-cv-00241-MHC
United States District Court
Northern District of Georgia
Atlanta Division
Deposition Testimony
December 2018
Testimony at Evidentiary Hearing
May 2019

80

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re American Realty Capital Properties, Inc. Securities Litigation
Master File No. 1:14-cv-08668-ER
United States District Court
Southern District of New York
Deposition Testimony
June 2017
Testimony at Evidentiary Hearing
August 2017
Deposition Testimony
July 2019

In Re Equifax, Inc. Securities Litigation
Consolidated Case No. 1:17-Cv-03463-TWT
United States District Court
Northern District of Georgia
Atlanta Division
Deposition Testimony
July 2019

In Re Twitter, Inc. Securities Litigation
Case No. 3:16-cv-05314-JST
United States District Court
Northern District of California
San Francisco Division
Deposition Testimony
September 2019

In Re Chemical And Mining Company Of Chile, Inc. Securities Litigation
Case No. 1:15-cv-02106-ER-GWG
United States District Court
Southern District of New York
Deposition Testimony
October 2019

In Re OvaScience, Inc. Securities Litigation
Case No. 1:17-cv-10511-IT
United States District Court
District of Massachusetts
Deposition Testimony
December 2019

81

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Grupo Televisa Securities Litigation
Civil Action No. 1:18-cv-01979-LLS
United States District Court
Southern District Of New York
Deposition Testimony
April 2020

In Re Blackberry Limited Securities Litigation
Case No. 13-cv-07060-CM-KHP
United States District Court
Southern District Of New York
Deposition Testimony
July 2018
Deposition Testimony
July 2020

In Re Microchip Technology, Inc. Securities Litigation
Case No. 2:18-cv-02914-JJT
United States District Court
District of Arizona
Deposition Testimony
October 2020

In Re Johnson & Johnson Securities Litigation
Civil Action No. 3:18-cv-01833-FLW-TJB
United States District Court
District of New Jersey
Deposition Testimony
October 2020

In Re Envision Healthcare Corporation Securities Litigation
Civil Action No. 3:17-cv-01112
United States District Court
Middle District of Tennessee
Nashville Division
Deposition Testimony
January 2021

In Re Novo Nordisk Securities Litigation
Civil Action No. 3:17-cv-209-BRM-LHG
United States District Court
District of New Jersey
Deposition Testimony
February 2021

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Jeld-Wen Holding, Inc. Securities Litigation
Civil Action No. 3:20-cv-00112-JAG
United States District Court
Eastern District of Virginia
Richmond Division
Deposition Testimony
January 2021
Deposition Testimony
February 2021

In Re Vale S.A. Securities Litigation
Civil Action No. 19-cv-526-RJD-SJB
United States District Court
Eastern District of New York
Deposition Testimony
March 2021

In Re EQT Corporation Securities Litigation
Master File No. 2:19-cv-00754-MPK
United States District Court
Western District of Pennsylvania
Deposition Testimony
May 2021
Deposition Testimony
July 2021

In Re Endo International PLC Securities Litigation
Case No. 2:17-cv-05114-MMB
United States District Court
Eastern District of Pennsylvania
Deposition Testimony
July 2021

In Re McKesson Corporation Securities Litigation
Master File No. 3:18-cv-06525-CRB
United States District Court
Northern District of California
Deposition Testimony
August 2021

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Perrigo Company PLC Securities Litigation
Master File No. 2:18-cv-02074
United States District Court
District of New Jersey
Deposition Testimony
October 2021

In Re Wells Fargo & Company Securities Litigation
Master File No. 3:18-cv-03948-JD
United States District Court
Northern District of California
Deposition Testimony
November 2021

In Re Microchip Technology, Inc. Securities Litigation
Case No. 2:18-cv-02914-JJT
United States District Court
District of Arizona
Deposition Testimony
January 2022

In Re Super Micro Computer, Inc. Securities Litigation
Master File No. 4:18-cv-00838-JST
United States District Court
Northern District of California
Deposition Testimony
January 2022

In Re Cardinal Health, Inc. Securities Litigation
Master File No. 2:19-cv-03347
United States District Court
Southern District of Ohio
Eastern Division
Deposition Testimony
May 2022

In Re Gannett Co., Inc. ERISA Litigation
Civil Action No. 1:18-cv-00325-AJT-JFA
United States District Court
Eastern District of Virginia
Alexandria Division
Deposition Testimony
May 2022

84

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Apple Inc. Securities Litigation
Case No. 4:19-cv-02033-YGR
United States District Court
Northern District of California
Oakland Division
Deposition Testimony
June 2021
Deposition Testimony
July 2022

In Re Sealed Air Co., Securities Litigation
Case No. 1:19-cv-10161-LLS
United States District Court
Southern District of New York
Deposition Testimony
July 2022

**Exhibit-4**

**Reckitt ADS Prices, Volume, and Returns**

26 July 2013 through 10 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Closing Bid | RBGLY Closing Ask | RBGLY Trading Volume | RBGLY Logarithmic Return |
|---|---|---|---|---|---|---|
| 7/26/2013 | $14.30 | - | $14.25 | $14.33 | 58,970 | |
| 7/29/2013 | $14.12 | - | $14.10 | $14.12 | 65,955 | -1.27% |
| 7/30/2013 | $14.18 | - | $14.15 | $14.18 | 122,351 | 0.42% |
| 7/31/2013 | $14.23 | - | $14.20 | $14.23 | 77,258 | 0.35% |
| 8/1/2013 | $14.30 | - | $14.29 | $14.30 | 67,641 | 0.49% |
| 8/2/2013 | $14.18 | - | $14.15 | $14.20 | 83,793 | -0.84% |
| 8/5/2013 | $14.27 | - | $14.27 | $14.31 | 105,119 | 0.63% |
| 8/6/2013 | $14.52 | - | $14.51 | $14.54 | 108,106 | 1.74% |
| 8/7/2013 | $14.20 | $0.18 | $14.20 | $14.21 | 173,397 | -0.97% |
| 8/8/2013 | $14.31 | - | $14.31 | $14.40 | 62,117 | 0.77% |
| 8/9/2013 | $14.26 | - | $14.25 | $14.28 | 53,271 | -0.35% |
| 8/12/2013 | $14.03 | - | $14.02 | $14.03 | 159,084 | -1.63% |
| 8/13/2013 | $14.13 | - | $14.07 | $14.12 | 96,586 | 0.71% |
| 8/14/2013 | $14.16 | - | $14.12 | $14.15 | 143,821 | 0.21% |
| 8/15/2013 | $14.10 | - | $14.10 | $14.11 | 97,559 | -0.42% |
| 8/16/2013 | $14.00 | - | $13.99 | $14.00 | 80,361 | -0.71% |
| 8/19/2013 | $14.10 | - | $14.09 | $14.10 | 82,517 | 0.71% |
| 8/20/2013 | $14.16 | - | $14.15 | $14.17 | 88,345 | 0.42% |
| 8/21/2013 | $14.05 | - | $14.08 | $14.09 | 132,691 | -0.78% |
| 8/22/2013 | $14.15 | - | $14.15 | $14.18 | 410,815 | 0.71% |
| 8/23/2013 | $14.05 | - | $14.02 | $14.05 | 886,327 | -0.71% |
| 8/26/2013 | $14.03 | - | $14.02 | $14.03 | 85,561 | -0.14% |
| 8/27/2013 | $13.80 | - | $13.80 | $13.81 | 188,897 | -1.65% |
| 8/28/2013 | $13.65 | - | $13.65 | $13.66 | 128,968 | -1.09% |
| 8/29/2013 | $13.70 | - | $13.62 | $13.71 | 111,641 | 0.37% |
| 8/30/2013 | $13.57 | - | $13.51 | $13.59 | 61,233 | -0.95% |
| 9/3/2013 | $13.76 | - | $13.74 | $13.76 | 153,169 | 1.39% |
| 9/4/2013 | $13.72 | - | $13.72 | $13.74 | 97,043 | -0.29% |
| 9/5/2013 | $13.64 | - | $13.64 | $13.66 | 70,765 | -0.58% |
| 9/6/2013 | $13.70 | - | $13.65 | $13.70 | 103,181 | 0.44% |
| 9/9/2013 | $13.73 | - | $13.75 | $13.78 | 74,194 | 0.22% |
| 9/10/2013 | $14.03 | - | $14.01 | $14.03 | 289,690 | 2.16% |
| 9/11/2013 | $14.01 | - | $14.01 | $14.04 | 112,378 | -0.14% |
| 9/12/2013 | $14.07 | - | $14.05 | $14.07 | 136,396 | 0.43% |
| 9/13/2013 | $14.44 | - | $14.39 | $14.44 | 166,273 | 2.60% |
| 9/16/2013 | $14.42 | - | $14.42 | $14.46 | 142,921 | -0.11% |
| 9/17/2013 | $14.51 | - | $14.50 | $14.51 | 75,375 | 0.59% |
| 9/18/2013 | $14.71 | - | $14.70 | $14.71 | 291,039 | 1.37% |
| 9/19/2013 | $14.70 | - | $14.67 | $14.70 | 89,980 | -0.07% |
| 9/20/2013 | $14.73 | - | $14.73 | $14.74 | 99,492 | 0.20% |
| 9/23/2013 | $14.65 | - | $14.60 | $14.65 | 171,266 | -0.54% |
| 9/24/2013 | $14.56 | - | $14.52 | $14.56 | 74,946 | -0.62% |
| 9/25/2013 | $14.58 | - | $14.55 | $14.59 | 103,391 | 0.15% |
| 9/26/2013 | $14.60 | - | $14.60 | $14.64 | 54,154 | 0.12% |
| 9/27/2013 | $14.64 | - | $14.60 | $14.64 | 65,099 | 0.26% |
| 9/30/2013 | $14.69 | - | $14.69 | $14.71 | 101,634 | 0.35% |
| 10/1/2013 | $14.44 | - | $14.44 | $14.47 | 90,719 | -1.72% |
| 10/2/2013 | $14.40 | - | $14.34 | $14.41 | 64,077 | -0.28% |
| 10/3/2013 | $14.28 | - | $14.25 | $14.27 | 77,155 | -0.84% |
| 10/4/2013 | $14.13 | - | $14.06 | $14.15 | 111,864 | -1.06% |
| 10/7/2013 | $14.17 | - | $14.13 | $14.17 | 72,699 | 0.28% |
| 10/8/2013 | $13.77 | - | $13.75 | $13.77 | 118,104 | -2.86% |
| 10/9/2013 | $13.71 | - | $13.68 | $13.72 | 126,642 | -0.44% |
| 10/10/2013 | $13.84 | - | $13.84 | $13.91 | 174,627 | 0.94% |
| 10/11/2013 | $14.01 | - | $13.99 | $14.04 | 63,688 | 1.22% |
| 10/14/2013 | $14.03 | - | $14.03 | $14.07 | 71,707 | 0.14% |
| 10/15/2013 | $14.02 | - | $13.96 | $14.01 | 51,951 | -0.07% |
| 10/16/2013 | $13.83 | - | $13.83 | $13.85 | 81,794 | -1.36% |

86

**Exhibit-4**

**Reckitt ADS Prices, Volume, and Returns**

26 July 2013 through 10 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Closing Bid | RBGLY Closing Ask | RBGLY Trading Volume | RBGLY Logarithmic Return |
|---|---|---|---|---|---|---|
| 10/17/2013 | $14.21 | - | $14.20 | $14.26 | 74,125 | 2.71% |
| 10/18/2013 | $14.67 | - | $14.63 | $14.68 | 84,597 | 3.19% |
| 10/21/2013 | $14.66 | - | $14.60 | $14.67 | 88,258 | -0.07% |
| 10/22/2013 | $15.50 | - | $15.44 | $15.50 | 66,622 | 5.57% |
| 10/23/2013 | $15.37 | - | $15.37 | $15.41 | 85,855 | -0.84% |
| 10/24/2013 | $15.66 | - | $15.63 | $15.68 | 94,205 | 1.84% |
| 10/25/2013 | $15.58 | - | $15.54 | $15.58 | 73,188 | -0.48% |
| 10/28/2013 | $15.70 | - | $15.65 | $15.69 | 88,857 | 0.77% |
| 10/29/2013 | $15.70 | - | $15.66 | $15.70 | 80,878 | 0.00% |
| 10/30/2013 | $15.43 | - | $15.40 | $15.43 | 268,124 | -1.73% |
| 10/31/2013 | $15.56 | - | $15.55 | $15.62 | 133,263 | 0.84% |
| 11/1/2013 | $15.35 | - | $15.33 | $15.35 | 82,043 | -1.36% |
| 11/4/2013 | $15.37 | - | $15.35 | $15.37 | 141,220 | 0.13% |
| 11/5/2013 | $15.56 | - | $15.49 | $15.56 | 130,772 | 1.23% |
| 11/6/2013 | $15.55 | - | $15.53 | $15.58 | 102,512 | -0 10% |
| 11/7/2013 | $15.49 | - | $15.46 | $15.50 | 36,767 | -0.34% |
| 11/8/2013 | $15.54 | - | $15.54 | $15.67 | 151,156 | 0.31% |
| 11/11/2013 | $15.56 | - | $15.60 | $15.63 | 68,085 | 0.13% |
| 11/12/2013 | $15.56 | - | $15.51 | $15.57 | 60,428 | 0.00% |
| 11/13/2013 | $15.39 | - | $15.38 | $15.43 | 63,574 | -1.10% |
| 11/14/2013 | $15.52 | - | $15.45 | $15.52 | 72,936 | 0.84% |
| 11/15/2013 | $15.69 | - | $15.62 | $15.69 | 78,939 | 1.09% |
| 11/18/2013 | $15.66 | - | $15.67 | $15.70 | 68,653 | -0.19% |
| 11/19/2013 | $15.75 | - | $15.74 | $15.80 | 131,996 | 0.57% |
| 11/20/2013 | $15.68 | - | $15.68 | $15.73 | 76,452 | -0.45% |
| 11/21/2013 | $15.83 | - | $15.80 | $15.83 | 72,118 | 0.95% |
| 11/22/2013 | $15.82 | - | $15.83 | $15.93 | 128,365 | -0.06% |
| 11/25/2013 | $16.06 | - | $16.02 | $16.06 | 107,853 | 1.51% |
| 11/26/2013 | $15.99 | - | $15.90 | $15.99 | 144,108 | -0.44% |
| 11/27/2013 | $16.06 | - | $15.99 | $16.06 | 108,445 | 0.44% |
| 11/29/2013 | $16.24 | - | $16.20 | $16.25 | 35,891 | 1.11% |
| 12/2/2013 | $16.04 | - | $16.04 | $16.09 | 53,364 | -1.24% |
| 12/3/2013 | $15.81 | - | $15.81 | $15.84 | 199,052 | -1.44% |
| 12/4/2013 | $15.87 | - | $15.78 | $15.87 | 201,629 | 0.38% |
| 12/5/2013 | $15.86 | - | $15.84 | $15.87 | 163,108 | -0.09% |
| 12/6/2013 | $15.77 | - | $15.76 | $15.91 | 177,936 | -0 54% |
| 12/9/2013 | $15.90 | - | $15.85 | $15.90 | 83,333 | 0.82% |
| 12/10/2013 | $15.62 | - | $15.61 | $15.65 | 118,072 | -1.78% |
| 12/11/2013 | $15.36 | - | $15.36 | $15.42 | 218,239 | -1.68% |
| 12/12/2013 | $15.19 | - | $15.08 | $15.20 | 100,815 | -1.11% |
| 12/13/2013 | $15.07 | - | $15.07 | $15.11 | 66,791 | -0.79% |
| 12/16/2013 | $15.22 | - | $15.22 | $15.31 | 153,473 | 0.99% |
| 12/17/2013 | $15.03 | - | $14.94 | $15.03 | 104,927 | -1.26% |
| 12/18/2013 | $15.47 | - | $15.47 | $15.54 | 98,814 | 2.89% |
| 12/19/2013 | $15.44 | - | $15.40 | $15.46 | 99,705 | -0.19% |
| 12/20/2013 | $15.43 | - | $15.35 | $15.43 | 175,596 | -0.06% |
| 12/23/2013 | $15.66 | - | $15.66 | $15.68 | 131,855 | 1.51% |
| 12/24/2013 | $15.89 | - | $15.89 | $15.93 | 54,986 | 1.43% |
| 12/26/2013 | $16.03 | - | $16.01 | $16.04 | 87,740 | 0.88% |
| 12/27/2013 | $15.97 | - | $15.92 | $15.97 | 77,759 | -0.38% |
| 12/30/2013 | $16.03 | - | $15.98 | $16.03 | 70,888 | 0.38% |
| 12/31/2013 | $16.09 | - | $16.04 | $16.10 | 48,660 | 0.37% |
| 1/2/2014 | $15.65 | - | $15.64 | $15.74 | 147,494 | -2.79% |
| 1/3/2014 | $15.90 | - | $15.90 | $15.94 | 53,178 | 1.60% |
| 1/6/2014 | $15.84 | - | $15.82 | $15.85 | 102,878 | -0.38% |
| 1/7/2014 | $15.57 | - | $15.56 | $15.68 | 79,285 | -1.71% |
| 1/8/2014 | $15.60 | - | $15.53 | $15.60 | 61,577 | 0.18% |
| 1/9/2014 | $15.52 | - | $15.52 | $15.55 | 84,763 | -0.51% |

87

**Exhibit-4**

**Reckitt ADS Prices, Volume, and Returns**

26 July 2013 through 10 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Closing Bid | RBGLY Closing Ask | RBGLY Trading Volume | RBGLY Logarithmic Return |
|---|---|---|---|---|---|---|
| 1/10/2014 | $15.52 | - | $15.50 | $15.52 | 153,087 | 0.00% |
| 1/13/2014 | $15.20 | - | $15.20 | $15.22 | 234,636 | -2.08% |
| 1/14/2014 | $15.66 | - | $15.66 | $15.69 | 119,892 | 2.98% |
| 1/15/2014 | $15.54 | - | $15.45 | $15.54 | 118,339 | -0.77% |
| 1/16/2014 | $15.39 | - | $15.39 | $15.42 | 91,315 | -0.97% |
| 1/17/2014 | $15.52 | - | $15.51 | $15.52 | 107,359 | 0.84% |
| 1/21/2014 | $15.87 | - | $15.86 | $15.89 | 83,304 | 2.23% |
| 1/22/2014 | $16.20 | - | $16.18 | $16.21 | 107,143 | 2.06% |
| 1/23/2014 | $16.28 | - | $16.24 | $16.33 | 71,810 | 0.49% |
| 1/24/2014 | $15.53 | - | $15.53 | $15.59 | 200,155 | -4.72% |
| 1/27/2014 | $15.58 | - | $15.58 | $15.63 | 82,078 | 0.32% |
| 1/28/2014 | $15.55 | - | $15.55 | $15.60 | 69,274 | -0.19% |
| 1/29/2014 | $15.20 | - | $15.20 | $15.25 | 60,847 | -2.28% |
| 1/30/2014 | $15.16 | - | $15.14 | $15.19 | 411,260 | -0 26% |
| 1/31/2014 | $15.10 | - | $15.05 | $15.14 | 52,212 | -0.43% |
| 2/3/2014 | $15.15 | - | $15.13 | $15.15 | 286,087 | 0.36% |
| 2/4/2014 | $15.35 | - | $15.34 | $15.35 | 100,125 | 1.28% |
| 2/5/2014 | $15.39 | - | $15.36 | $15.40 | 72,380 | 0.29% |
| 2/6/2014 | $15.82 | - | $15.83 | $15.87 | 68,084 | 2.76% |
| 2/7/2014 | $15.93 | - | $15.87 | $15.93 | 100,497 | 0.69% |
| 2/10/2014 | $15.83 | - | $15.83 | $15.86 | 63,727 | -0.63% |
| 2/11/2014 | $16.12 | - | $16.09 | $16.12 | 139,680 | 1.82% |
| 2/12/2014 | $16.31 | - | $16.31 | $16.33 | 137,908 | 1.17% |
| 2/13/2014 | $16.56 | - | $16.53 | $16.57 | 174,361 | 1.52% |
| 2/14/2014 | $16.68 | - | $16.67 | $16.69 | 183,793 | 0.72% |
| 2/18/2014 | $16.80 | - | $16.78 | $16.82 | 117,999 | 0.70% |
| 2/19/2014 | $16.58 | $0.24 | $16.47 | $16.59 | 161,219 | 0.17% |
| 2/20/2014 | $16.77 | - | $16.75 | $16.75 | 93,899 | 1.14% |
| 2/21/2014 | $16.79 | - | $16.75 | $16.79 | 97,135 | 0.12% |
| 2/24/2014 | $16.92 | - | $16.86 | $16.94 | 735,236 | 0.77% |
| 2/25/2014 | $16.98 | - | $16.95 | $17.00 | 85,612 | 0.32% |
| 2/26/2014 | $16.79 | - | $16.78 | $16.79 | 249,007 | -1 10% |
| 2/27/2014 | $16.76 | - | $16.67 | $16.76 | 95,574 | -0.18% |
| 2/28/2014 | $16.63 | - | $16.56 | $16.64 | 59,564 | -0.78% |
| 3/3/2014 | $16.35 | - | $16.36 | $16.41 | 147,164 | -1.70% |
| 3/4/2014 | $16.75 | - | $16.72 | $16.74 | 61,654 | 2.42% |
| 3/5/2014 | $16.59 | - | $16.59 | $16.65 | 151,068 | -0.96% |
| 3/6/2014 | $16.51 | - | $16.50 | $16.51 | 81,490 | -0.51% |
| 3/7/2014 | $16.36 | - | $16.30 | $16.36 | 136,495 | -0.88% |
| 3/10/2014 | $16.24 | - | $16.24 | $16.25 | 77,517 | -0.74% |
| 3/11/2014 | $16.54 | - | $16.54 | $16.55 | 93,801 | 1.83% |
| 3/12/2014 | $16.40 | - | $16.30 | $16.40 | 140,650 | -0.85% |
| 3/13/2014 | $16.27 | - | $16.24 | $16.29 | 71,481 | -0.80% |
| 3/14/2014 | $16.26 | - | $16.25 | $16.31 | 88,623 | -0.05% |
| 3/17/2014 | $16.22 | - | $16.15 | $16.20 | 64,549 | -0.26% |
| 3/18/2014 | $16.14 | - | $16.14 | $16.18 | 151,267 | -0.49% |
| 3/19/2014 | $16.26 | - | $16.24 | $16.28 | 122,975 | 0.74% |
| 3/20/2014 | $16.17 | - | $16.16 | $16.17 | 103,773 | -0 59% |
| 3/21/2014 | $16.03 | - | $15.97 | $16.04 | 71,343 | -0.84% |
| 3/24/2014 | $16.08 | - | $16.05 | $16.13 | 98,976 | 0.31% |
| 3/25/2014 | $16.29 | - | $16.29 | $16.30 | 181,352 | 1.30% |
| 3/26/2014 | $16.23 | - | $16.23 | $16.24 | 74,529 | -0.35% |
| 3/27/2014 | $16.32 | - | $16.25 | $16.33 | 70,149 | 0.53% |
| 3/28/2014 | $16.58 | - | $16.54 | $16.58 | 57,212 | 1.58% |
| 3/31/2014 | $16.48 | - | $16.48 | $16.51 | 71,732 | -0.60% |
| 4/1/2014 | $16.44 | - | $16.44 | $16.50 | 193,231 | -0.24% |
| 4/2/2014 | $16.36 | - | $16.34 | $16.37 | 95,614 | -0.49% |
| 4/3/2014 | $16.18 | - | $16.15 | $16.18 | 63,933 | -1.11% |

**Exhibit-4**

**Reckitt ADS Prices, Volume, and Returns**

26 July 2013 through 10 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Closing Bid | RBGLY Closing Ask | RBGLY Trading Volume | RBGLY Logarithmic Return |
|---|---|---|---|---|---|---|
| 4/4/2014 | $16.09 | - | $16.07 | $16.10 | 91,455 | -0.59% |
| 4/7/2014 | $16.07 | - | $16.06 | $16.07 | 53,707 | -0.12% |
| 4/8/2014 | $16.03 | - | $16.01 | $16.08 | 95,228 | -0.20% |
| 4/9/2014 | $16.31 | - | $16.22 | $16.32 | 103,051 | 1.71% |
| 4/10/2014 | $16.07 | - | $16.07 | $16.11 | 76,991 | -1.48% |
| 4/11/2014 | $15.98 | - | $15.96 | $15.98 | 205,325 | -0.59% |
| 4/14/2014 | $16.28 | - | $16.28 | $16.37 | 110,530 | 1.88% |
| 4/15/2014 | $16.39 | - | $16.38 | $16.45 | 101,890 | 0.67% |
| 4/16/2014 | $16.74 | - | $16.74 | $16.80 | 84,928 | 2.11% |
| 4/17/2014 | $16.70 | - | $16.70 | $16.76 | 76,200 | -0.24% |
| 4/21/2014 | $16.71 | - | $16.71 | $16.80 | 45,802 | 0.06% |
| 4/22/2014 | $16.79 | - | $16.79 | $16.85 | 422,390 | 0.48% |
| 4/23/2014 | $16.70 | - | $16.71 | $16.80 | 91,521 | -0.54% |
| 4/24/2014 | $16.68 | - | $16.65 | $16.68 | 117,527 | -0.12% |
| 4/25/2014 | $16.81 | - | $16.80 | $16.82 | 103,828 | 0.76% |
| 4/28/2014 | $16.48 | - | $16.46 | $16.48 | 76,708 | -1.96% |
| 4/29/2014 | $16.42 | - | $16.40 | $16.42 | 89,289 | -0.36% |
| 4/30/2014 | $16.35 | - | $16.36 | $16.40 | 262,327 | -0.43% |
| 5/1/2014 | $16.47 | - | $16.47 | $16.53 | 341,120 | 0.73% |
| 5/2/2014 | $16.37 | - | $16.33 | $16.38 | 214,959 | -0.61% |
| 5/5/2014 | $16.39 | - | $16.39 | $16.51 | 97,894 | 0.12% |
| 5/6/2014 | $16.50 | - | $16.46 | $16.53 | 83,915 | 0.64% |
| 5/7/2014 | $16.54 | - | $16.50 | $16.55 | 56,642 | 0.27% |
| 5/8/2014 | $16.48 | - | $16.43 | $16.48 | 43,531 | -0.36% |
| 5/9/2014 | $16.38 | - | $16.35 | $16.38 | 104,573 | -0.61% |
| 5/12/2014 | $16.33 | - | $16.33 | $16.38 | 66,375 | -0.31% |
| 5/13/2014 | $16.52 | - | $16.50 | $16.52 | 64,500 | 1.16% |
| 5/14/2014 | $16.52 | - | $16.52 | $16.60 | 80,238 | 0.00% |
| 5/15/2014 | $16.70 | - | $16.70 | $16.76 | 65,743 | 1.08% |
| 5/16/2014 | $17.08 | - | $17.09 | $17.10 | 68,499 | 2.25% |
| 5/19/2014 | $17.19 | - | $17.19 | $17.24 | 54,972 | 0.67% |
| 5/20/2014 | $17.02 | - | $17.02 | $17.08 | 129,942 | -1.02% |
| 5/21/2014 | $17.11 | - | $17.11 | $17.12 | 70,144 | 0.53% |
| 5/22/2014 | $17.02 | - | $16.96 | $17.02 | 84,935 | -0.53% |
| 5/23/2014 | $16.81 | - | $16.79 | $16.81 | 99,562 | -1.24% |
| 5/27/2014 | $16.95 | - | $16.95 | $17.05 | 51,839 | 0.84% |
| 5/28/2014 | $16.82 | - | $16.82 | $16.86 | 152,730 | -0.78% |
| 5/29/2014 | $17.10 | - | $17.05 | $17.14 | 68,233 | 1.62% |
| 5/30/2014 | $17.20 | - | $17.17 | $17.24 | 802,975 | 0.58% |
| 6/2/2014 | $17.21 | - | $17.21 | $17.22 | 60,630 | 0.09% |
| 6/3/2014 | $17.17 | - | $17.13 | $17.17 | 70,272 | -0.23% |
| 6/4/2014 | $17.17 | - | $17.17 | $17.18 | 81,595 | 0.00% |
| 6/5/2014 | $17.29 | - | $17.23 | $17.29 | 74,015 | 0.70% |
| 6/6/2014 | $17.15 | - | $17.08 | $17.16 | 415,731 | -0.81% |
| 6/9/2014 | $17.26 | - | $17.26 | $17.30 | 59,247 | 0.64% |
| 6/10/2014 | $17.31 | - | $17.27 | $17.31 | 75,156 | 0.29% |
| 6/11/2014 | $17.32 | - | $17.29 | $17.32 | 46,158 | 0.06% |
| 6/12/2014 | $17.49 | - | $17.49 | $17.50 | 55,310 | 0.98% |
| 6/13/2014 | $17.70 | - | $17.67 | $17.70 | 190,736 | 1.19% |
| 6/16/2014 | $17.71 | - | $17.71 | $17.73 | 42,685 | 0.06% |
| 6/17/2014 | $17.85 | - | $17.82 | $17.85 | 88,602 | 0.79% |
| 6/18/2014 | $17.74 | - | $17.70 | $17.77 | 79,665 | -0.65% |
| 6/19/2014 | $17.91 | - | $17.91 | $17.92 | 47,041 | 0.98% |
| 6/20/2014 | $17.95 | - | $17.95 | $18.00 | 581,325 | 0.22% |
| 6/23/2014 | $17.89 | - | $17.86 | $17.89 | 78,411 | -0.33% |
| 6/24/2014 | $17.74 | - | $17.71 | $17.74 | 59,279 | -0.84% |
| 6/25/2014 | $17.55 | - | $17.55 | $17.60 | 50,716 | -1.08% |
| 6/26/2014 | $17.45 | - | $17.45 | $17.50 | 249,666 | -0.57% |

89

**Exhibit-4**

**Reckitt ADS Prices, Volume, and Returns**

26 July 2013 through 10 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Closing Bid | RBGLY Closing Ask | RBGLY Trading Volume | RBGLY Logarithmic Return |
|---|---|---|---|---|---|---|
| 6/27/2014 | $17.55 | - | $17.56 | $17.60 | 44,885 | 0.57% |
| 6/30/2014 | $17.50 | - | $17.47 | $17.50 | 123,507 | -0 29% |
| 7/1/2014 | $17.57 | - | $17.57 | $17.59 | 113,320 | 0.40% |
| 7/2/2014 | $17.52 | - | $17.51 | $17.52 | 62,967 | -0.31% |
| 7/3/2014 | $17.75 | - | $17.75 | $17.77 | 53,216 | 1.33% |
| 7/7/2014 | $17.61 | - | $17.59 | $17.61 | 68,280 | -0.81% |
| 7/8/2014 | $17.43 | - | $17.40 | $17.46 | 50,196 | -1.00% |
| 7/9/2014 | $17.39 | - | $17.39 | $17.41 | 79,573 | -0.23% |
| 7/10/2014 | $17.15 | - | $17.09 | $17.15 | 53,332 | -1.39% |
| 7/11/2014 | $17.24 | - | $17.24 | $17.30 | 60,749 | 0.52% |
| 7/14/2014 | $17.45 | - | $17.44 | $17.45 | 44,009 | 1.21% |
| 7/15/2014 | $17.24 | - | $17.25 | $17.28 | 55,225 | -1.21% |
| 7/16/2014 | $17.41 | - | $17.38 | $17.41 | 56,528 | 0.98% |
| 7/17/2014 | $17.19 | - | $17.12 | $17.21 | 69,211 | -1.25% |
| 7/18/2014 | $17.35 | - | $17.32 | $17.40 | 95,705 | 0.91% |
| 7/21/2014 | $17.30 | - | $17.29 | $17.30 | 59,672 | -0.29% |
| 7/22/2014 | $17.47 | - | $17.45 | $17.49 | 51,500 | 0.98% |
| 7/23/2014 | $17.52 | - | $17.52 | $17.57 | 48,009 | 0.29% |
| 7/24/2014 | $17.49 | - | $17.49 | $17.52 | 78,597 | -0.17% |
| 7/25/2014 | $17.28 | - | $17.28 | $17.37 | 52,480 | -1.21% |
| 7/28/2014 | $18.00 | - | $18.00 | $18.06 | 232,185 | 4.08% |
| 7/29/2014 | $18.07 | - | $18.05 | $18.09 | 355,258 | 0.39% |
| 7/30/2014 | $18.14 | - | $18.20 | $18.21 | 290,226 | 0.38% |
| 7/31/2014 | $17.89 | - | $17.81 | $17.89 | 79,337 | -1.38% |
| 8/1/2014 | $17.78 | - | $17.78 | $17.80 | 1,237,762 | -0.62% |
| 8/4/2014 | $17.59 | - | $17.57 | $17.60 | 191,298 | -1.10% |
| 8/5/2014 | $17.67 | - | $17.67 | $17.72 | 117,987 | 0.48% |
| 8/6/2014 | $17.39 | $0.18 | $17.30 | $17.40 | 71,849 | -0.55% |
| 8/7/2014 | $17.45 | - | $17.37 | $17.45 | 334,516 | 0.34% |
| 8/8/2014 | $17.18 | - | $17.13 | $17.19 | 115,033 | -1.56% |
| 8/11/2014 | $17.25 | - | $17.18 | $17.25 | 87,350 | 0.41% |
| 8/12/2014 | $17.30 | - | $17.30 | $17.37 | 116,622 | 0.29% |
| 8/13/2014 | $17.50 | - | $17.47 | $17.50 | 105,803 | 1.15% |
| 8/14/2014 | $17.65 | - | $17.65 | $17.73 | 165,881 | 0.85% |
| 8/15/2014 | $17.88 | - | $17.86 | $17.90 | 55,605 | 1.29% |
| 8/18/2014 | $17.82 | - | $17.78 | $17.83 | 149,209 | -0 34% |
| 8/19/2014 | $17.64 | - | $17.59 | $17.64 | 103,800 | -1.02% |
| 8/20/2014 | $17.59 | - | $17.53 | $17.60 | 60,873 | -0.29% |
| 8/21/2014 | $17.41 | - | $17.39 | $17.42 | 1,689,066 | -1.05% |
| 8/22/2014 | $17.54 | - | $17.43 | $17.48 | 395,245 | 0.75% |
| 8/25/2014 | $17.61 | - | $17.60 | $17.62 | 71,865 | 0.41% |
| 8/26/2014 | $17.26 | - | $17.25 | $17.27 | 137,951 | -2.00% |
| 8/27/2014 | $17.27 | - | $17.27 | $17.30 | 112,983 | 0.06% |
| 8/28/2014 | $17.25 | - | $17.22 | $17.27 | 78,872 | -0.12% |
| 8/29/2014 | $17.50 | - | $17.40 | $17.50 | 114,051 | 1.44% |
| 9/2/2014 | $17.81 | - | $17.80 | $17.82 | 421,158 | 1.76% |
| 9/3/2014 | $17.79 | - | $17.79 | $17.81 | 93,306 | -0.11% |
| 9/4/2014 | $17.57 | - | $17.57 | $17.68 | 63,544 | -1.24% |
| 9/5/2014 | $17.65 | - | $17.63 | $17.65 | 213,028 | 0.44% |
| 9/8/2014 | $17.40 | - | $17.38 | $17.41 | 126,417 | -1.44% |
| 9/9/2014 | $17.30 | - | $17.29 | $17.33 | 94,777 | -0.55% |
| 9/10/2014 | $17.36 | - | $17.35 | $17.37 | 110,487 | 0.35% |
| 9/11/2014 | $17.50 | - | $17.47 | $17.50 | 115,888 | 0.80% |
| 9/12/2014 | $17.67 | - | $17.65 | $17.68 | 440,430 | 0.94% |
| 9/15/2014 | $17.87 | - | $17.86 | $17.87 | 80,057 | 1.13% |
| 9/16/2014 | $18.00 | - | $17.95 | $18.00 | 162,573 | 0.75% |
| 9/17/2014 | $17.69 | - | $17.67 | $17.77 | 219,630 | -1.74% |
| 9/18/2014 | $17.73 | - | $17.72 | $17.76 | 198,740 | 0.23% |

90

**Exhibit-4**

**Reckitt ADS Prices, Volume, and Returns**

26 July 2013 through 10 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Closing Bid | RBGLY Closing Ask | RBGLY Trading Volume | RBGLY Logarithmic Return |
|---|---|---|---|---|---|---|
| 9/19/2014 | $17.49 | - | $17.49 | $17.50 | 162,741 | -1 36% |
| 9/22/2014 | $17.51 | - | $17.51 | $17.60 | 103,781 | 0.11% |
| 9/23/2014 | $17.37 | - | $17.32 | $17.38 | 289,955 | -0.80% |
| 9/24/2014 | $17.28 | - | $17.20 | $17.28 | 91,075 | -0.53% |
| 9/25/2014 | $17.23 | - | $17.20 | $17.23 | 135,112 | -0 29% |
| 9/26/2014 | $17.47 | - | $17.40 | $17.47 | 2,666,946 | 1.38% |
| 9/29/2014 | $17.69 | - | $17.57 | $17.69 | 380,438 | 1.25% |
| 9/30/2014 | $17.39 | - | $17.39 | $17.43 | 154,126 | -1.71% |
| 10/1/2014 | $17.17 | - | $17.17 | $17.24 | 75,262 | -1.27% |
| 10/2/2014 | $17.02 | - | $16.99 | $17.02 | 99,519 | -0.88% |
| 10/3/2014 | $17.00 | - | $16.98 | $17.01 | 143,724 | -0 15% |
| 10/6/2014 | $17.06 | - | $17.05 | $17.06 | 1,141,802 | 0.35% |
| 10/7/2014 | $16.71 | - | $16.66 | $16.71 | 585,888 | -2.04% |
| 10/8/2014 | $17.13 | - | $17.13 | $17.18 | 139,379 | 2.48% |
| 10/9/2014 | $16.84 | - | $16.83 | $16.84 | 83,892 | -1.71% |
| 10/10/2014 | $16.59 | - | $16.58 | $16.60 | 130,980 | -1.52% |
| 10/13/2014 | $16.48 | - | $16.40 | $16.56 | 199,871 | -0.64% |
| 10/14/2014 | $16.45 | - | $16.37 | $16.45 | 86,638 | -0.18% |
| 10/15/2014 | $16.27 | - | $16.19 | $16.35 | 265,157 | -1.13% |
| 10/16/2014 | $16.24 | - | $16.23 | $16.29 | 198,699 | -0.15% |
| 10/17/2014 | $16.62 | - | $16.60 | $16.63 | 153,970 | 2.28% |
| 10/20/2014 | $16.62 | - | $16.60 | $16.64 | 174,317 | 0.03% |
| 10/21/2014 | $16.19 | - | $16.18 | $16.19 | 139,523 | -2.62% |
| 10/22/2014 | $16.08 | - | $16.07 | $16.09 | 120,225 | -0.68% |
| 10/23/2014 | $16.23 | - | $16.18 | $16.28 | 246,169 | 0.93% |
| 10/24/2014 | $16.14 | - | $16.10 | $16.14 | 192,272 | -0.56% |
| 10/27/2014 | $16.22 | - | $16.21 | $16.31 | 134,929 | 0.49% |
| 10/28/2014 | $16.48 | - | $16.45 | $16.50 | 148,085 | 1.56% |
| 10/29/2014 | $16.50 | - | $16.50 | $16.55 | 134,948 | 0.15% |
| 10/30/2014 | $16.59 | - | $16.58 | $16.59 | 147,982 | 0.54% |
| 10/31/2014 | $16.80 | - | $16.80 | $16.82 | 183,254 | 1.26% |
| 11/3/2014 | $16.49 | - | $16.47 | $16.49 | 176,025 | -1.86% |
| 11/4/2014 | $16.60 | - | $16.59 | $16.61 | 176,770 | 0.66% |
| 11/5/2014 | $16.54 | - | $16.50 | $16.57 | 253,202 | -0 39% |
| 11/6/2014 | $16.60 | - | $16.51 | $16.60 | 128,012 | 0.39% |
| 11/7/2014 | $16.26 | - | $16.26 | $16.27 | 1,883,665 | -2.07% |
| 11/10/2014 | $16.65 | - | $16.61 | $16.66 | 233,675 | 2.37% |
| 11/11/2014 | $16.83 | - | $16.84 | $16.88 | 82,212 | 1.08% |
| 11/12/2014 | $16.74 | - | $16.69 | $16.74 | 81,930 | -0.54% |
| 11/13/2014 | $16.76 | - | $16.76 | $16.86 | 130,610 | 0.12% |
| 11/14/2014 | $16.61 | - | $16.60 | $16.62 | 130,918 | -0.90% |
| 11/17/2014 | $16.61 | - | $16.61 | $16.62 | 94,417 | 0.00% |
| 11/18/2014 | $16.62 | - | $16.26 | $16.30 | 89,615 | 0.06% |
| 11/19/2014 | $16.34 | - | $16.34 | $16.36 | 108,824 | -1.70% |
| 11/20/2014 | $16.29 | - | $16.27 | $16.29 | 211,925 | -0.31% |
| 11/21/2014 | $16.00 | - | $16.01 | $16.03 | 184,076 | -1.80% |
| 11/24/2014 | $16.22 | - | $16.19 | $16.25 | 130,324 | 1.37% |
| 11/25/2014 | $16.28 | - | $16.28 | $16.33 | 117,476 | 0.37% |
| 11/26/2014 | $16.31 | - | $16.27 | $16.31 | 209,940 | 0.18% |
| 11/28/2014 | $16.44 | - | $16.41 | $16.44 | 213,141 | 0.79% |
| 12/1/2014 | $16.61 | - | $16.56 | $16.61 | 257,034 | 1.03% |
| 12/2/2014 | $16.50 | - | $16.48 | $16.55 | 126,383 | -0.66% |
| 12/3/2014 | $16.20 | - | $16.16 | $16.20 | 220,757 | -1.87% |
| 12/4/2014 | $16.32 | - | $16.30 | $16.33 | 186,579 | 0.74% |
| 12/5/2014 | $16.39 | - | $16.38 | $16.39 | 251,456 | 0.46% |
| 12/8/2014 | $16.42 | - | $16.42 | $16.49 | 105,750 | 0.18% |
| 12/9/2014 | $16.38 | - | $16.38 | $16.41 | 128,007 | -0 24% |
| 12/10/2014 | $16.14 | - | $16.09 | $16.14 | 401,927 | -1.48% |

91

**Exhibit-4**

**Reckitt ADS Prices, Volume, and Returns**

26 July 2013 through 10 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Closing Bid | RBGLY Closing Ask | RBGLY Trading Volume | RBGLY Logarithmic Return |
|---|---|---|---|---|---|---|
| 12/11/2014 | $16.05 | - | $16.01 | $16.08 | 229,301 | -0.56% |
| 12/12/2014 | $15.62 | - | $15.56 | $15.63 | 165,236 | -2.72% |
| 12/15/2014 | $15.55 | - | $15.48 | $15.58 | 158,429 | -0.48% |
| 12/16/2014 | $15.78 | - | $15.65 | $15.91 | 485,832 | 1.47% |
| 12/17/2014 | $15.70 | - | $15.70 | $15.70 | 250,152 | -0.48% |
| 12/18/2014 | $16.35 | - | $16.30 | $16.35 | 268,612 | 4.06% |
| 12/19/2014 | $16.47 | - | $16.43 | $16.51 | 2,365,829 | 0.73% |
| 12/22/2014 | $18.83 | - | $18.50 | $18.73 | 262,459 | 13.39% |
| 12/23/2014 | $17.05 | - | $17.02 | $17.07 | 304,815 | -9.96% |
| 12/24/2014 | $17.03 | - | $16.77 | $17.03 | 187,786 | -0.09% |
| 12/26/2014 | $16.78 | - | $16.70 | $16.85 | 134,990 | -1.51% |
| 12/29/2014 | $16.78 | - | $16.70 | $16.85 | 155,646 | 0.00% |
| 12/30/2014 | $16.75 | - | $16.70 | $16.75 | 233,995 | -0.15% |
| 12/31/2014 | $16.57 | - | $16.39 | $16.75 | 180,539 | -1.08% |
| 1/2/2015 | $15.91 | - | $15.91 | $16.30 | 217,100 | -4.06% |
| 1/5/2015 | $16.05 | - | $16.00 | $16.05 | 269,780 | 0.88% |
| 1/6/2015 | $15.62 | - | $15.52 | $15.60 | 271,184 | -2.72% |
| 1/7/2015 | $15.64 | - | $15.63 | $15.69 | 1,565,406 | 0.13% |
| 1/8/2015 | $15.78 | - | $15.75 | $15.78 | 231,982 | 0.89% |
| 1/9/2015 | $15.93 | - | $15.82 | $15.93 | 166,086 | 0.95% |
| 1/12/2015 | $16.13 | - | $16.12 | $16.14 | 212,961 | 1.25% |
| 1/13/2015 | $16.18 | - | $16.10 | $16.18 | 339,376 | 0.31% |
| 1/14/2015 | $16.12 | - | $16.12 | $16.14 | 446,003 | -0 37% |
| 1/15/2015 | $16.21 | - | $16.21 | $16.28 | 222,815 | 0.56% |
| 1/16/2015 | $16.32 | - | $16.32 | $16.36 | 180,742 | 0.68% |
| 1/20/2015 | $16.33 | - | $16.33 | $16.44 | 278,560 | 0.06% |
| 1/21/2015 | $16.40 | - | $16.40 | $16.42 | 733,576 | 0.43% |
| 1/22/2015 | $16.34 | - | $16.30 | $16.42 | 423,694 | -0.40% |
| 1/23/2015 | $16.70 | - | $16.70 | $16.71 | 198,777 | 2.21% |
| 1/26/2015 | $16.78 | - | $16.68 | $16.80 | 176,679 | 0.45% |
| 1/27/2015 | $16.87 | - | $16.79 | $16.87 | 107,409 | 0.56% |
| 1/28/2015 | $16.94 | - | $16.86 | $16.97 | 109,473 | 0.41% |
| 1/29/2015 | $17.41 | - | $17.41 | $17.43 | 139,452 | 2.74% |
| 1/30/2015 | $17.01 | - | $17.00 | $17.02 | 258,300 | -2 32% |
| 2/2/2015 | $17.10 | - | $16.99 | $17.10 | 123,418 | 0.53% |
| 2/3/2015 | $17.13 | - | $17.12 | $17.13 | 273,731 | 0.18% |
| 2/4/2015 | $17.12 | - | $17.12 | $17.16 | 269,161 | -0.06% |
| 2/5/2015 | $17.12 | - | $17.12 | $17.18 | 2,693,435 | 0.00% |
| 2/6/2015 | $16.88 | - | $16.90 | $16.93 | 535,019 | -1.41% |
| 2/9/2015 | $16.74 | - | $16.72 | $16.82 | 121,868 | -0.83% |
| 2/10/2015 | $17.03 | - | $17.02 | $17.09 | 216,965 | 1.72% |
| 2/11/2015 | $17.54 | - | $17.54 | $17.60 | 77,930 | 2.95% |
| 2/12/2015 | $17.56 | - | $17.53 | $17.64 | 184,471 | 0.11% |
| 2/13/2015 | $17.56 | - | $17.49 | $17.56 | 77,486 | 0.00% |
| 2/17/2015 | $17.43 | - | $17.44 | $17.47 | 157,646 | -0.74% |
| 2/18/2015 | $17.48 | - | $17.45 | $17.48 | 163,315 | 0.29% |
| 2/19/2015 | $17.61 | - | $17.54 | $17.68 | 110,610 | 0.74% |
| 2/20/2015 | $17.69 | - | $17.60 | $17.69 | 128,660 | 0.45% |
| 2/23/2015 | $17.79 | - | $17.78 | $17.79 | 985,102 | 0.56% |
| 2/24/2015 | $17.85 | - | $17.82 | $17.85 | 1,285,562 | 0.34% |
| 2/25/2015 | $17.62 | - | $17.61 | $17.64 | 942,311 | -1 30% |
| 2/26/2015 | $17.87 | - | $17.86 | $17.90 | 1,105,329 | 1.38% |
| 2/27/2015 | $17.98 | - | $17.98 | $18.03 | 957,200 | 0.64% |
| 3/2/2015 | $17.69 | - | $17.70 | $17.72 | 778,925 | -1.63% |
| 3/3/2015 | $17.63 | - | $17.63 | $17.70 | 757,831 | -0.34% |
| 3/4/2015 | $17.76 | - | $17.76 | $17.80 | 178,918 | 0.73% |
| 3/5/2015 | $17.71 | - | $17.67 | $17.74 | 88,197 | -0.31% |
| 3/6/2015 | $17.43 | - | $17.36 | $17.42 | 124,549 | -1.57% |

**Exhibit-4**

**Reckitt ADS Prices, Volume, and Returns**

26 July 2013 through 10 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Closing Bid | RBGLY Closing Ask | RBGLY Trading Volume | RBGLY Logarithmic Return |
|---|---|---|---|---|---|---|
| 3/9/2015 | $17.61 | - | $17.55 | $17.69 | 83,328 | 1.03% |
| 3/10/2015 | $17.21 | - | $17.18 | $17.23 | 87,079 | -2.30% |
| 3/11/2015 | $16.98 | - | $16.96 | $16.99 | 1,709,175 | -1 35% |
| 3/12/2015 | $17.03 | - | $16.98 | $17.03 | 116,678 | 0.29% |
| 3/13/2015 | $17.21 | - | $17.21 | $17.28 | 408,298 | 1.05% |
| 3/16/2015 | $17.51 | - | $17.44 | $17.58 | 69,704 | 1.70% |
| 3/17/2015 | $17.30 | - | $17.30 | $17.42 | 149,342 | -1 18% |
| 3/18/2015 | $17.77 | - | $17.74 | $17.79 | 583,131 | 2.65% |
| 3/19/2015 | $17.60 | - | $17.60 | $17.65 | 126,846 | -0 93% |
| 3/20/2015 | $17.75 | - | $17.74 | $17.75 | 202,431 | 0.85% |
| 3/23/2015 | $17.90 | - | $17.85 | $17.91 | 64,197 | 0.85% |
| 3/24/2015 | $17.56 | - | $17.55 | $17.63 | 95,750 | -1.92% |
| 3/25/2015 | $17.36 | - | $17.36 | $17.43 | 335,067 | -1 15% |
| 3/26/2015 | $17.33 | - | $17.32 | $17.33 | 1,353,582 | -0 20% |
| 3/27/2015 | $17.42 | - | $17.40 | $17.43 | 553,572 | 0.52% |
| 3/30/2015 | $17.48 | - | $17.39 | $17.48 | 277,534 | 0.37% |
| 3/31/2015 | $17.11 | - | $17.11 | $17.19 | 700,622 | -2 14% |
| 4/1/2015 | $17.17 | - | $17.14 | $17.20 | 101,499 | 0.35% |
| 4/2/2015 | $17.30 | - | $17.22 | $17.30 | 36,576 | 0.75% |
| 4/6/2015 | $17.42 | - | $17.36 | $17.42 | 92,303 | 0.69% |
| 4/7/2015 | $17.58 | - | $17.53 | $17.58 | 2,514,377 | 0.91% |
| 4/8/2015 | $17.79 | - | $17.70 | $17.79 | 60,058 | 1.19% |
| 4/9/2015 | $17.83 | - | $17.83 | $17.90 | 99,019 | 0.22% |
| 4/10/2015 | $17.90 | - | $17.88 | $17.91 | 86,392 | 0.39% |
| 4/13/2015 | $17.86 | - | $17.84 | $17.87 | 76,640 | -0.25% |
| 4/14/2015 | $18.08 | - | $18.03 | $18.08 | 244,566 | 1.25% |
| 4/15/2015 | $17.84 | $0.23 | $17.75 | $17.84 | 68,947 | -0.08% |
| 4/16/2015 | $17.98 | - | $17.93 | $17.98 | 815,524 | 0.78% |
| 4/17/2015 | $17.83 | - | $17.80 | $17.87 | 240,506 | -0.84% |
| 4/20/2015 | $17.73 | - | $17.71 | $17.75 | 124,483 | -0 58% |
| 4/21/2015 | $17.99 | - | $17.88 | $17.99 | 123,696 | 1.47% |
| 4/22/2015 | $18.15 | - | $18.13 | $18.16 | 223,416 | 0.89% |
| 4/23/2015 | $18.13 | - | $18.12 | $18.13 | 163,808 | -0 11% |
| 4/24/2015 | $18.23 | - | $18.23 | $18.28 | 92,074 | 0.55% |
| 4/27/2015 | $18.37 | - | $18.31 | $18.38 | 101,010 | 0.77% |
| 4/28/2015 | $18.26 | - | $18.22 | $18.26 | 217,992 | -0.60% |
| 4/29/2015 | $18.00 | - | $17.99 | $18.00 | 164,846 | -1.43% |
| 4/30/2015 | $17.92 | - | $17.87 | $17.92 | 429,796 | -0.45% |
| 5/1/2015 | $17.72 | - | $17.66 | $17.76 | 848,491 | -1.12% |
| 5/4/2015 | $17.85 | - | $17.78 | $17.85 | 85,159 | 0.73% |
| 5/5/2015 | $17.48 | - | $17.41 | $17.48 | 693,363 | -2.09% |
| 5/6/2015 | $17.39 | - | $17.38 | $17.43 | 106,280 | -0.52% |
| 5/7/2015 | $17.53 | - | $17.48 | $17.53 | 44,895 | 0.80% |
| 5/8/2015 | $18.20 | - | $18.15 | $18.21 | 82,077 | 3.75% |
| 5/11/2015 | $18.20 | - | $18.17 | $18.20 | 92,215 | 0.00% |
| 5/12/2015 | $18.07 | - | $18.03 | $18.07 | 37,442 | -0.72% |
| 5/13/2015 | $17.94 | - | $17.92 | $17.95 | 109,053 | -0.72% |
| 5/14/2015 | $18.32 | - | $18.26 | $18.33 | 45,028 | 2.10% |
| 5/15/2015 | $18.28 | - | $18.23 | $18.28 | 51,009 | -0.22% |
| 5/18/2015 | $18.21 | - | $18.20 | $18.24 | 94,129 | -0.38% |
| 5/19/2015 | $18.25 | - | $18.11 | $18.25 | 109,562 | 0.22% |
| 5/20/2015 | $18.32 | - | $18.21 | $18.35 | 57,141 | 0.38% |
| 5/21/2015 | $18.48 | - | $18.40 | $18.48 | 52,488 | 0.87% |
| 5/22/2015 | $18.35 | - | $18.32 | $18.35 | 157,972 | -0.71% |
| 5/26/2015 | $18.02 | - | $17.99 | $18.02 | 166,829 | -1.81% |
| 5/27/2015 | $18.29 | - | $18.29 | $18.37 | 53,021 | 1.49% |
| 5/28/2015 | $18.28 | - | $18.26 | $18.30 | 122,108 | -0.05% |
| 5/29/2015 | $18.24 | - | $18.20 | $18.24 | 53,505 | -0.22% |

93

**Exhibit-4**

**Reckitt ADS Prices, Volume, and Returns**

26 July 2013 through 10 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Closing Bid | RBGLY Closing Ask | RBGLY Trading Volume | RBGLY Logarithmic Return |
|---|---|---|---|---|---|---|
| 6/1/2015 | $18.03 | - | $17.99 | $18.07 | 174,558 | -1.16% |
| 6/2/2015 | $17.89 | - | $17.86 | $17.89 | 111,803 | -0.78% |
| 6/3/2015 | $17.96 | - | $17.92 | $17.99 | 70,370 | 0.39% |
| 6/4/2015 | $17.82 | - | $17.79 | $17.85 | 79,651 | -0.78% |
| 6/5/2015 | $17.58 | - | $17.55 | $17.59 | 60,013 | -1.36% |
| 6/8/2015 | $17.68 | - | $17.61 | $17.68 | 354,681 | 0.57% |
| 6/9/2015 | $17.54 | - | $17.50 | $17.55 | 193,257 | -0.80% |
| 6/10/2015 | $17.99 | - | $17.91 | $17.99 | 90,131 | 2.53% |
| 6/11/2015 | $17.97 | - | $17.92 | $17.97 | 35,880 | -0.11% |
| 6/12/2015 | $17.80 | - | $17.79 | $17.82 | 80,034 | -0.95% |
| 6/15/2015 | $17.62 | - | $17.62 | $17.68 | 49,842 | -1.02% |
| 6/16/2015 | $17.81 | - | $17.76 | $17.82 | 90,442 | 1.07% |
| 6/17/2015 | $17.88 | - | $17.88 | $17.96 | 58,528 | 0.39% |
| 6/18/2015 | $17.99 | - | $17.96 | $17.99 | 1,817,401 | 0.61% |
| 6/19/2015 | $17.84 | - | $17.80 | $17.84 | 358,870 | -0.84% |
| 6/22/2015 | $18.09 | - | $18.09 | $18.10 | 85,258 | 1.39% |
| 6/23/2015 | $18.08 | - | $18.07 | $18.09 | 227,480 | -0.06% |
| 6/24/2015 | $18.11 | - | $18.08 | $18.13 | 88,721 | 0.14% |
| 6/25/2015 | $17.99 | - | $17.89 | $17.99 | 87,614 | -0.64% |
| 6/26/2015 | $17.93 | - | $17.90 | $17.93 | 55,333 | -0.33% |
| 6/29/2015 | $17.40 | - | $17.28 | $17.40 | 361,022 | -3.00% |
| 6/30/2015 | $17.36 | - | $17.31 | $17.36 | 757,652 | -0 23% |
| 7/1/2015 | $17.46 | - | $17.44 | $17.46 | 255,796 | 0.57% |
| 7/2/2015 | $17.46 | - | $17.45 | $17.46 | 173,367 | 0.00% |
| 7/6/2015 | $17.53 | - | $17.52 | $17.53 | 227,993 | 0.40% |
| 7/7/2015 | $17.52 | - | $17.50 | $17.58 | 90,434 | -0.06% |
| 7/8/2015 | $17.27 | - | $17.24 | $17.28 | 176,626 | -1.47% |
| 7/9/2015 | $17.69 | - | $17.69 | $17.72 | 91,180 | 2.43% |
| 7/10/2015 | $18.22 | - | $18.19 | $18.28 | 101,048 | 2.95% |
| 7/13/2015 | $18.21 | - | $18.15 | $18.22 | 35,220 | -0.05% |
| 7/14/2015 | $18.51 | - | $18.47 | $18.51 | 91,289 | 1.63% |
| 7/15/2015 | $18.55 | - | $18.49 | $18.60 | 371,459 | 0.19% |
| 7/16/2015 | $18.83 | - | $18.76 | $18.83 | 98,068 | 1.53% |
| 7/17/2015 | $18.73 | - | $18.73 | $18.78 | 77,686 | -0.53% |
| 7/20/2015 | $18.87 | - | $18.81 | $18.90 | 80,246 | 0.74% |
| 7/21/2015 | $18.64 | - | $18.63 | $18.65 | 121,241 | -1 23% |
| 7/22/2015 | $18.59 | - | $18.58 | $18.61 | 87,247 | -0.27% |
| 7/23/2015 | $18.54 | - | $18.48 | $18.55 | 61,261 | -0.27% |
| 7/24/2015 | $18.41 | - | $18.36 | $18.41 | 48,785 | -0.70% |
| 7/27/2015 | $18.81 | - | $18.74 | $18.81 | 61,060 | 2.15% |
| 7/28/2015 | $19.28 | - | $19.25 | $19.28 | 67,437 | 2.47% |
| 7/29/2015 | $19.25 | - | $19.21 | $19.25 | 124,350 | -0 16% |
| 7/30/2015 | $19.29 | - | $19.17 | $19.32 | 48,630 | 0.21% |
| 7/31/2015 | $19.40 | - | $19.30 | $19.40 | 51,979 | 0.57% |
| 8/3/2015 | $19.48 | - | $19.43 | $19.48 | 98,986 | 0.41% |
| 8/4/2015 | $19.53 | - | $19.48 | $19.53 | 84,324 | 0.26% |
| 8/5/2015 | $19.63 | - | $19.61 | $19.64 | 105,265 | 0.49% |
| 8/6/2015 | $19.60 | - | $19.60 | $19.63 | 40,636 | -0.13% |
| 8/7/2015 | $19.55 | - | $19.52 | $19.58 | 32,087 | -0.26% |
| 8/10/2015 | $19.72 | - | $19.64 | $19.72 | 67,004 | 0.87% |
| 8/11/2015 | $19.28 | - | $19.23 | $19.28 | 60,033 | -2.26% |
| 8/12/2015 | $18.85 | $0.14 | $18.76 | $18.84 | 165,396 | -1 51% |
| 8/13/2015 | $18.86 | - | $18.84 | $18.88 | 392,200 | 0.05% |
| 8/14/2015 | $18.97 | - | $18.94 | $19.00 | 41,452 | 0.58% |
| 8/17/2015 | $18.86 | - | $18.89 | $18.91 | 410,932 | -0 58% |
| 8/18/2015 | $18.83 | - | $18.83 | $18.86 | 78,853 | -0.16% |
| 8/19/2015 | $18.65 | - | $18.55 | $18.68 | 182,843 | -0 96% |
| 8/20/2015 | $18.46 | - | $18.46 | $18.47 | 58,696 | -1.02% |

94

**Exhibit-4**

**Reckitt ADS Prices, Volume, and Returns**

26 July 2013 through 10 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Closing Bid | RBGLY Closing Ask | RBGLY Trading Volume | RBGLY Logarithmic Return |
|---|---|---|---|---|---|---|
| 8/21/2015 | $18.05 | - | $18.02 | $18.07 | 58,328 | -2.27% |
| 8/24/2015 | $17.46 | - | $17.37 | $17.55 | 310,597 | -3 30% |
| 8/25/2015 | $17.72 | - | $17.47 | $17.72 | 387,948 | 1.48% |
| 8/26/2015 | $17.56 | - | $17.48 | $17.57 | 528,718 | -0 91% |
| 8/27/2015 | $17.82 | - | $17.82 | $17.87 | 276,119 | 1.47% |
| 8/28/2015 | $17.92 | - | $17.81 | $17.92 | 334,837 | 0.56% |
| 8/31/2015 | $17.74 | - | $17.70 | $17.74 | 79,192 | -1.01% |
| 9/1/2015 | $17.32 | - | $17.26 | $17.32 | 206,738 | -2.40% |
| 9/2/2015 | $17.79 | - | $17.69 | $17.79 | 157,727 | 2.68% |
| 9/3/2015 | $17.85 | - | $17.82 | $17.85 | 560,872 | 0.31% |
| 9/4/2015 | $17.45 | - | $17.45 | $17.52 | 264,836 | -2.22% |
| 9/8/2015 | $17.81 | - | $17.81 | $17.88 | 888,405 | 2.02% |
| 9/9/2015 | $17.73 | - | $17.73 | $17.80 | 88,529 | -0.45% |
| 9/10/2015 | $17.94 | - | $17.92 | $17.95 | 50,689 | 1.18% |
| 9/11/2015 | $17.88 | - | $17.81 | $17.88 | 97,795 | -0.34% |
| 9/14/2015 | $17.63 | - | $17.59 | $17.67 | 40,821 | -1.41% |
| 9/15/2015 | $17.76 | - | $17.68 | $17.76 | 554,002 | 0.73% |
| 9/16/2015 | $18.37 | - | $18.30 | $18.37 | 83,991 | 3.38% |
| 9/17/2015 | $18.41 | - | $18.37 | $18.47 | 64,504 | 0.22% |
| 9/18/2015 | $18.25 | - | $18.20 | $18.25 | 156,062 | -0.87% |
| 9/21/2015 | $18.28 | - | $18.17 | $18.30 | 132,923 | 0.16% |
| 9/22/2015 | $17.76 | - | $17.71 | $17.76 | 91,582 | -2.89% |
| 9/23/2015 | $17.99 | - | $17.99 | $18.03 | 74,248 | 1.29% |
| 9/24/2015 | $18.00 | - | $17.98 | $18.00 | 389,488 | 0.06% |
| 9/25/2015 | $18.19 | - | $18.19 | $18.29 | 249,274 | 1.05% |
| 9/28/2015 | $17.95 | - | $17.89 | $17.95 | 75,259 | -1.33% |
| 9/29/2015 | $17.87 | - | $17.80 | $17.91 | 125,253 | -0.45% |
| 9/30/2015 | $18.25 | - | $18.24 | $18.26 | 93,289 | 2.10% |
| 10/1/2015 | $18.27 | - | $18.21 | $18.33 | 144,771 | 0.11% |
| 10/2/2015 | $18.71 | - | $18.62 | $18.71 | 49,256 | 2.38% |
| 10/5/2015 | $18.74 | - | $18.64 | $18.74 | 75,113 | 0.16% |
| 10/6/2015 | $18.75 | - | $18.72 | $18.78 | 57,420 | 0.05% |
| 10/7/2015 | $18.70 | - | $18.70 | $18.74 | 205,361 | -0 27% |
| 10/8/2015 | $18.80 | - | $18.70 | $18.87 | 564,188 | 0.53% |
| 10/9/2015 | $18.63 | - | $18.63 | $18.66 | 219,751 | -0 91% |
| 10/12/2015 | $18.86 | - | $18.80 | $18.86 | 34,553 | 1.23% |
| 10/13/2015 | $18.70 | - | $18.70 | $18.74 | 53,596 | -0.85% |
| 10/14/2015 | $18.85 | - | $18.81 | $18.85 | 62,087 | 0.80% |
| 10/15/2015 | $19.23 | - | $19.19 | $19.23 | 79,891 | 2.00% |
| 10/16/2015 | $19.05 | - | $19.03 | $19.05 | 57,836 | -0.94% |
| 10/19/2015 | $19.17 | - | $19.15 | $19.19 | 33,831 | 0.63% |
| 10/20/2015 | $19.09 | - | $19.04 | $19.14 | 69,158 | -0.42% |
| 10/21/2015 | $19.52 | - | $19.39 | $19.55 | 41,345 | 2.23% |
| 10/22/2015 | $19.64 | - | $19.61 | $19.66 | 121,344 | 0.59% |
| 10/23/2015 | $19.42 | - | $19.35 | $19.40 | 95,004 | -1.10% |
| 10/26/2015 | $19.37 | - | $19.43 | $19.49 | 42,841 | -0.26% |
| 10/27/2015 | $19.44 | - | $19.42 | $19.46 | 54,279 | 0.36% |
| 10/28/2015 | $19.61 | - | $19.46 | $19.61 | 100,462 | 0.87% |
| 10/29/2015 | $19.81 | - | $19.81 | $19.85 | 64,189 | 1.01% |
| 10/30/2015 | $19.82 | - | $19.70 | $19.82 | 69,008 | 0.05% |
| 11/2/2015 | $19.61 | - | $19.60 | $19.61 | 58,338 | -1.07% |
| 11/3/2015 | $19.60 | - | $19.54 | $19.60 | 98,384 | -0.05% |
| 11/4/2015 | $19.59 | - | $19.57 | $19.59 | 127,539 | -0.05% |
| 11/5/2015 | $19.54 | - | $19.54 | $19.55 | 80,432 | -0.26% |
| 11/6/2015 | $19.06 | - | $19.01 | $19.11 | 83,896 | -2.51% |
| 11/9/2015 | $18.90 | - | $18.88 | $18.90 | 87,360 | -0.82% |
| 11/10/2015 | $18.73 | - | $18.70 | $18.73 | 111,413 | -0.90% |
| 11/11/2015 | $19.25 | - | $19.23 | $19.29 | 62,742 | 2.74% |

**Exhibit-4**

**Reckitt ADS Prices, Volume, and Returns**

26 July 2013 through 10 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Closing Bid | RBGLY Closing Ask | RBGLY Trading Volume | RBGLY Logarithmic Return |
|---|---|---|---|---|---|---|
| 11/12/2015 | $19.18 | - | $19.12 | $19.13 | 105,995 | -0.36% |
| 11/13/2015 | $18.86 | - | $18.77 | $18.86 | 108,065 | -1.68% |
| 11/16/2015 | $19.15 | - | $19.13 | $19.15 | 62,200 | 1.53% |
| 11/17/2015 | $19.23 | - | $19.18 | $19.23 | 94,050 | 0.42% |
| 11/18/2015 | $19.31 | - | $19.31 | $19.36 | 145,336 | 0.42% |
| 11/19/2015 | $19.41 | - | $19.35 | $19.41 | 241,586 | 0.52% |
| 11/20/2015 | $19.33 | - | $19.32 | $19.33 | 122,836 | -0.41% |
| 11/23/2015 | $19.14 | - | $19.05 | $19.14 | 666,418 | -0.99% |
| 11/24/2015 | $19.04 | - | $19.01 | $19.04 | 54,494 | -0.52% |
| 11/25/2015 | $19.38 | - | $19.37 | $19.51 | 61,178 | 1.77% |
| 11/27/2015 | $19.13 | - | $19.07 | $19.14 | 46,646 | -1.30% |
| 11/30/2015 | $18.97 | - | $18.85 | $18.98 | 61,237 | -0.84% |
| 12/1/2015 | $19.40 | - | $19.38 | $19.41 | 61,816 | 2.22% |
| 12/2/2015 | $19.24 | - | $19.14 | $19.24 | 71,511 | -0.80% |
| 12/3/2015 | $18.88 | - | $18.83 | $18.88 | 64,191 | -1.89% |
| 12/4/2015 | $18.94 | - | $18.94 | $19.05 | 133,818 | 0.32% |
| 12/7/2015 | $19.17 | - | $19.07 | $19.17 | 114,386 | 1.21% |
| 12/8/2015 | $18.96 | - | $18.95 | $18.96 | 70,341 | -1.13% |
| 12/9/2015 | $18.77 | - | $18.67 | $18.77 | 61,951 | -0.98% |
| 12/10/2015 | $18.90 | - | $18.87 | $18.90 | 105,092 | 0.69% |
| 12/11/2015 | $18.70 | - | $18.70 | $18.83 | 1,400,889 | -1.06% |
| 12/14/2015 | $18.75 | - | $18.72 | $18.80 | 119,529 | 0.27% |
| 12/15/2015 | $18.73 | - | $18.73 | $18.77 | 2,262,611 | -0.11% |
| 12/16/2015 | $19.05 | - | $18.92 | $19.05 | 110,296 | 1.69% |
| 12/17/2015 | $18.72 | - | $18.70 | $18.73 | 113,313 | -1.77% |
| 12/18/2015 | $18.40 | - | $18.32 | $18.47 | 353,966 | -1.72% |
| 12/21/2015 | $18.40 | - | $18.38 | $18.40 | 65,275 | 0.03% |
| 12/22/2015 | $18.40 | - | $18.40 | $18.45 | 1,245,814 | 0.00% |
| 12/23/2015 | $18.81 | - | $18.75 | $18.87 | 129,315 | 2.20% |
| 12/24/2015 | $18.86 | - | $18.83 | $18.87 | 75,846 | 0.29% |
| 12/28/2015 | $18.81 | - | $18.78 | $18.81 | 57,138 | -0.29% |
| 12/29/2015 | $19.07 | - | $19.03 | $19.10 | 131,214 | 1.35% |
| 12/30/2015 | $18.94 | - | $18.89 | $18.99 | 419,938 | -0.66% |
| 12/31/2015 | $18.74 | - | $18.71 | $18.87 | 44,706 | -1.06% |
| 1/4/2016 | $18.53 | - | $18.45 | $18.55 | 276,513 | -1.13% |
| 1/5/2016 | $18.21 | - | $18.16 | $18.26 | 85,884 | -1.74% |
| 1/6/2016 | $18.13 | - | $18.08 | $18.17 | 160,731 | -0.47% |
| 1/7/2016 | $17.83 | - | $17.73 | $17.83 | 458,108 | -1.64% |
| 1/8/2016 | $17.75 | - | $17.73 | $17.77 | 553,230 | -0.45% |
| 1/11/2016 | $17.85 | - | $17.80 | $17.86 | 203,229 | 0.56% |
| 1/12/2016 | $17.94 | - | $17.88 | $17.94 | 240,989 | 0.50% |
| 1/13/2016 | $17.81 | - | $17.77 | $17.84 | 839,553 | -0.76% |
| 1/14/2016 | $17.85 | - | $17.80 | $17.89 | 739,201 | 0.22% |
| 1/15/2016 | $17.32 | - | $17.32 | $17.44 | 192,747 | -2 99% |
| 1/19/2016 | $17.55 | - | $17.49 | $17.61 | 351,833 | 1.32% |
| 1/20/2016 | $17.48 | - | $17.41 | $17.48 | 199,182 | -0.40% |
| 1/21/2016 | $17.40 | - | $17.32 | $17.40 | 1,327,833 | -0.46% |
| 1/22/2016 | $17.71 | - | $17.67 | $17.71 | 77,408 | 1.77% |
| 1/25/2016 | $17.81 | - | $17.73 | $17.81 | 110,587 | 0.56% |
| 1/26/2016 | $17.80 | - | $17.76 | $17.80 | 2,046,135 | -0.06% |
| 1/27/2016 | $17.66 | - | $17.48 | $17.66 | 1,360,149 | -0.79% |
| 1/28/2016 | $17.79 | - | $17.79 | $17.80 | 75,839 | 0.73% |
| 1/29/2016 | $17.96 | - | $17.93 | $18.00 | 97,866 | 0.95% |
| 2/1/2016 | $18.31 | - | $18.29 | $18.33 | 221,030 | 1.93% |
| 2/2/2016 | $18.22 | - | $18.22 | $18.30 | 419,275 | -0.49% |
| 2/3/2016 | $18.77 | Document | $18.68 | $18.78 | 566,117 | 2.97% |
| 2/4/2016 | $18.15 | - | $18.15 | $18.17 | 260,857 | -3.36% |
| 2/5/2016 | $17.81 | - | $17.78 | $17.81 | 149,381 | -1.89% |

96

**Exhibit-4**

**Reckitt ADS Prices, Volume, and Returns**

26 July 2013 through 10 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Closing Bid | RBGLY Closing Ask | RBGLY Trading Volume | RBGLY Logarithmic Return |
|------|------|------|------|------|------|------|
| 2/8/2016 | $17.61 | - | $17.52 | $17.61 | 81,346 | -1.13% |
| 2/9/2016 | $17.38 | - | $17.28 | $17.41 | 282,873 | -1.31% |
| 2/10/2016 | $17.36 | - | $17.33 | $17.38 | 107,212 | -0.14% |
| 2/11/2016 | $17.20 | - | $17.20 | $17.31 | 198,720 | -0.90% |
| 2/12/2016 | $17.49 | - | $17.46 | $17.49 | 136,277 | 1.67% |
| 2/16/2016 | $18.52 | - | $18.43 | $18.61 | 68,788 | 5.72% |
| 2/17/2016 | $18.74 | - | $18.70 | $18.84 | 85,562 | 1.16% |
| 2/18/2016 | $18.82 | - | $18.78 | $18.90 | 252,642 | 0.45% |
| 2/19/2016 | $19.01 | - | $18.95 | $19.01 | 398,630 | 1.00% |
| 2/22/2016 | $18.81 | - | $18.73 | $18.82 | 70,968 | -1.06% |
| 2/23/2016 | $18.51 | - | $18.42 | $18.56 | 112,890 | -1.61% |
| 2/24/2016 | $18.56 | - | $18.41 | $18.56 | 218,428 | 0.27% |
| 2/25/2016 | $18.78 | - | $18.65 | $18.82 | 62,370 | 1.18% |
| 2/26/2016 | $18.53 | - | $18.48 | $18.56 | 99,532 | -1.34% |
| 2/29/2016 | $18.40 | - | $18.23 | $18.52 | 134,133 | -0.70% |
| 3/1/2016 | $18.87 | - | $18.81 | $19.00 | 266,791 | 2.52% |
| 3/2/2016 | $18.60 | - | $18.50 | $18.60 | 256,673 | -1.44% |
| 3/3/2016 | $18.60 | - | $18.60 | $18.74 | 78,412 | 0.00% |
| 3/4/2016 | $18.78 | - | $18.78 | $18.89 | 74,087 | 0.96% |
| 3/7/2016 | $18.63 | - | $18.55 | $18.64 | 95,357 | -0.80% |
| 3/8/2016 | $18.66 | - | $18.62 | $18.69 | 86,640 | 0.13% |
| 3/9/2016 | $18.95 | - | $18.85 | $19.03 | 128,396 | 1.58% |
| 3/10/2016 | $18.81 | - | $18.73 | $18.82 | 141,715 | -0.75% |
| 3/11/2016 | $19.10 | - | $18.98 | $19.10 | 60,326 | 1.53% |
| 3/14/2016 | $19.25 | - | $19.22 | $19.27 | 56,347 | 0.76% |
| 3/15/2016 | $19.02 | - | $19.02 | $19.13 | 93,124 | -1.18% |
| 3/16/2016 | $19.23 | - | $19.21 | $19.25 | 66,205 | 1.10% |
| 3/17/2016 | $19.60 | - | $19.53 | $19.66 | 87,427 | 1.91% |
| 3/18/2016 | $19.36 | - | $19.27 | $19.40 | 78,714 | -1.26% |
| 3/21/2016 | $19.33 | - | $19.27 | $19.40 | 61,064 | -0.13% |
| 3/22/2016 | $19.16 | - | $19.06 | $19.16 | 93,642 | -0.88% |
| 3/23/2016 | $19.14 | - | $19.03 | $19.19 | 69,965 | -0.10% |
| 3/24/2016 | $19.23 | - | $19.18 | $19.23 | 126,186 | 0.47% |
| 3/28/2016 | $19.35 | - | $19.28 | $19.29 | 167,275 | 0.60% |
| 3/29/2016 | $19.61 | - | $19.56 | $19.64 | 409,339 | 1.36% |
| 3/30/2016 | $19.66 | - | $19.65 | $19.70 | 80,515 | 0.25% |
| 3/31/2016 | $19.52 | - | $19.43 | $19.52 | 126,309 | -0.71% |
| 4/1/2016 | $19.28 | - | $19.28 | $19.35 | 154,201 | -1.24% |
| 4/4/2016 | $19.46 | - | $19.44 | $19.48 | 54,370 | 0.90% |
| 4/5/2016 | $19.31 | - | $19.27 | $19.39 | 43,922 | -0.75% |
| 4/6/2016 | $19.49 | - | $19.42 | $19.49 | 68,554 | 0.93% |
| 4/7/2016 | $19.15 | - | $19.10 | $19.14 | 1,428,945 | -1.76% |
| 4/8/2016 | $19.14 | - | $19.16 | $19.17 | 61,350 | -0.05% |
| 4/11/2016 | $19.25 | - | $19.22 | $19.25 | 77,628 | 0.57% |
| 4/12/2016 | $19.45 | - | $19.39 | $19.45 | 156,792 | 1.03% |
| 4/13/2016 | $19.23 | $0.25 | $19.23 | $19.26 | 259,178 | 0.13% |
| 4/14/2016 | $19.20 | - | $19.15 | $19.20 | 79,777 | -0.16% |
| 4/15/2016 | $19.08 | - | $19.08 | $19.18 | 135,874 | -0.63% |
| 4/18/2016 | $19.66 | - | $19.64 | $19.67 | 1,434,073 | 2.97% |
| 4/19/2016 | $20.12 | - | $20.08 | $20.12 | 208,931 | 2.34% |
| 4/20/2016 | $19.94 | - | $19.85 | $19.94 | 54,451 | -0.90% |
| 4/21/2016 | $19.59 | - | $19.53 | $19.60 | 65,945 | -1.77% |
| 4/22/2016 | $19.46 | - | $19.33 | $19.46 | 1,090,611 | -0.67% |
| 4/25/2016 | $19.50 | - | $19.50 | $19.53 | 287,884 | 0.21% |
| 4/26/2016 | $19.72 | - | $19.65 | $19.73 | 56,365 | 1.12% |
| 4/27/2016 | $19.88 | - | $19.68 | $19.88 | 1,618,532 | 0.81% |
| 4/28/2016 | $19.89 | - | $19.77 | $19.90 | 230,562 | 0.05% |
| 4/29/2016 | $19.75 | - | $19.73 | $19.75 | 387,127 | -0.71% |

97

**Exhibit-4**

**Reckitt ADS Prices, Volume, and Returns**

26 July 2013 through 10 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Closing Bid | RBGLY Closing Ask | RBGLY Trading Volume | RBGLY Logarithmic Return |
|---|---|---|---|---|---|---|
| 5/2/2016 | $19.91 | - | $19.85 | $19.91 | 107,305 | 0.81% |
| 5/3/2016 | $19.81 | - | $19.76 | $19.80 | 1,010,240 | -0.50% |
| 5/4/2016 | $19.60 | - | $19.50 | $19.62 | 262,378 | -1.07% |
| 5/5/2016 | $19.64 | - | $19.64 | $19.67 | 161,061 | 0.20% |
| 5/6/2016 | $19.84 | - | $19.83 | $19.88 | 247,474 | 1.01% |
| 5/9/2016 | $20.09 | - | $20.08 | $20.12 | 585,798 | 1.25% |
| 5/10/2016 | $20.25 | - | $20.23 | $20.26 | 597,312 | 0.79% |
| 5/11/2016 | $20.18 | - | $20.17 | $20.18 | 180,951 | -0 35% |
| 5/12/2016 | $20.17 | - | $20.05 | $20.18 | 1,047,219 | -0.05% |
| 5/13/2016 | $19.93 | - | $19.90 | $19.93 | 182,796 | -1 20% |
| 5/16/2016 | $20.21 | - | $20.10 | $20.21 | 79,064 | 1.40% |
| 5/17/2016 | $20.09 | - | $20.00 | $20.09 | 352,823 | -0.60% |
| 5/18/2016 | $20.25 | - | $20.20 | $20.25 | 384,386 | 0.79% |
| 5/19/2016 | $20.11 | - | $20.03 | $20.12 | 77,907 | -0.69% |
| 5/20/2016 | $20.00 | - | $19.97 | $20.00 | 79,806 | -0.55% |
| 5/23/2016 | $19.96 | - | $19.92 | $19.97 | 70,612 | -0.20% |
| 5/24/2016 | $20.39 | - | $20.39 | $20.44 | 136,884 | 2.13% |
| 5/25/2016 | $20.33 | - | $20.33 | $20.40 | 52,768 | -0.29% |
| 5/26/2016 | $20.42 | - | $20.36 | $20.48 | 46,747 | 0.44% |
| 5/27/2016 | $20.34 | - | $20.34 | $20.40 | 87,628 | -0.39% |
| 5/31/2016 | $20.20 | - | $20.11 | $20.20 | 148,174 | -0.69% |
| 6/1/2016 | $20.16 | - | $20.08 | $20.19 | 145,401 | -0.22% |
| 6/2/2016 | $20.15 | - | $20.05 | $20.15 | 181,583 | -0.02% |
| 6/3/2016 | $20.48 | - | $20.46 | $20.51 | 109,381 | 1.62% |
| 6/6/2016 | $20.42 | - | $20.40 | $20.44 | 133,571 | -0.29% |
| 6/7/2016 | $20.42 | - | $20.35 | $20.49 | 129,016 | 0.00% |
| 6/8/2016 | $20.40 | - | $20.40 | $20.51 | 150,752 | -0.10% |
| 6/9/2016 | $20.25 | - | $20.20 | $20.25 | 102,590 | -0.74% |
| 6/10/2016 | $19.45 | - | $19.41 | $19.45 | 632,422 | -4.03% |
| 6/13/2016 | $19.17 | - | $19.13 | $19.20 | 758,695 | -1.48% |
| 6/14/2016 | $18.86 | - | $18.83 | $18.88 | 59,700 | -1.63% |
| 6/15/2016 | $19.24 | - | $19.14 | $19.25 | 152,142 | 2.02% |
| 6/16/2016 | $19.35 | - | $19.23 | $19.35 | 104,103 | 0.57% |
| 6/17/2016 | $19.54 | - | $19.45 | $19.54 | 92,462 | 0.98% |
| 6/20/2016 | $20.09 | - | $20.08 | $20.22 | 83,151 | 2.78% |
| 6/21/2016 | $20.35 | - | $20.31 | $20.36 | 165,989 | 1.29% |
| 6/22/2016 | $20.43 | - | $20.31 | $20.43 | 113,137 | 0.39% |
| 6/23/2016 | $20.63 | - | $20.64 | $20.78 | 44,888 | 0.97% |
| 6/24/2016 | $19.07 | - | $18.88 | $19.07 | 229,177 | -7.86% |
| 6/27/2016 | $18.79 | - | $18.78 | $18.79 | 136,137 | -1.48% |
| 6/28/2016 | $19.18 | - | $19.18 | $19.28 | 1,423,591 | 2.05% |
| 6/29/2016 | $19.77 | - | $19.76 | $19.77 | 96,096 | 3.03% |
| 6/30/2016 | $20.32 | - | $20.32 | $20.53 | 137,553 | 2.74% |
| 7/1/2016 | $20.40 | - | $20.25 | $20.39 | 84,862 | 0.39% |
| 7/5/2016 | $20.24 | - | $20.15 | $20.24 | 97,515 | -0.79% |
| 7/6/2016 | $20.01 | - | $20.02 | $20.05 | 104,354 | -1.17% |
| 7/7/2016 | $19.96 | - | $19.96 | $20.00 | 70,862 | -0.23% |
| 7/8/2016 | $20.02 | - | $19.98 | $20.10 | 84,881 | 0.30% |
| 7/11/2016 | $20.30 | - | $20.23 | $20.33 | 225,511 | 1.39% |
| 7/12/2016 | $20.28 | - | $20.20 | $20.28 | 73,778 | -0.10% |
| 7/13/2016 | $20.14 | - | $20.13 | $20.14 | 61,926 | -0.69% |
| 7/14/2016 | $20.15 | - | $20.11 | $20.18 | 231,854 | 0.02% |
| 7/15/2016 | $20.04 | - | $19.95 | $20.05 | 55,019 | -0.52% |
| 7/18/2016 | $20.04 | - | $20.04 | $20.10 | 315,946 | 0.00% |
| 7/19/2016 | $19.68 | - | $19.67 | $19.68 | 224,284 | -1.81% |
| 7/20/2016 | $19.93 | - | $19.86 | $19.98 | 79,969 | 1.24% |
| 7/21/2016 | $19.69 | - | $19.69 | $19.80 | 102,371 | -1 19% |
| 7/22/2016 | $19.96 | - | $19.91 | $19.96 | 75,477 | 1.36% |

98

**Exhibit-4**

**Reckitt ADS Prices, Volume, and Returns**

26 July 2013 through 10 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Closing Bid | RBGLY Closing Ask | RBGLY Trading Volume | RBGLY Logarithmic Return |
|---|---|---|---|---|---|---|
| 7/25/2016 | $19.97 | - | $19.85 | $19.97 | 103,899 | 0.05% |
| 7/26/2016 | $20.05 | - | $20.00 | $20.09 | 62,027 | 0.37% |
| 7/27/2016 | $20.02 | - | $19.98 | $20.02 | 66,625 | -0.12% |
| 7/28/2016 | $19.96 | - | $19.90 | $19.96 | 54,425 | -0.30% |
| 7/29/2016 | $19.69 | - | $19.69 | $19.81 | 54,399 | -1.36% |
| 8/1/2016 | $19.74 | - | $19.65 | $19.74 | 152,301 | 0.25% |
| 8/2/2016 | $20.18 | - | $20.08 | $20.18 | 53,437 | 2.20% |
| 8/3/2016 | $19.86 | - | $19.80 | $19.91 | 176,694 | -1.62% |
| 8/4/2016 | $19.80 | - | $19.74 | $19.80 | 69,171 | -0.28% |
| 8/5/2016 | $19.78 | - | $19.72 | $19.84 | 50,725 | -0.10% |
| 8/8/2016 | $19.67 | - | $19.58 | $19.68 | 1,121,068 | -0.56% |
| 8/9/2016 | $19.70 | - | $19.65 | $19.75 | 1,231,123 | 0.15% |
| 8/10/2016 | $19.53 | - | $19.53 | $19.64 | 2,475,563 | -0.87% |
| 8/11/2016 | $19.86 | - | $19.80 | $19.91 | 799,397 | 1.68% |
| 8/12/2016 | $19.80 | - | $19.80 | $19.83 | 51,569 | -0.30% |
| 8/15/2016 | $19.81 | - | $19.76 | $19.85 | 2,126,220 | 0.05% |
| 8/16/2016 | $19.85 | - | $19.85 | $19.91 | 82,034 | 0.20% |
| 8/17/2016 | $19.79 | $0.14 | $19.73 | $19.79 | 61,269 | 0.40% |
| 8/18/2016 | $19.79 | - | $19.79 | $19.88 | 51,625 | 0.00% |
| 8/19/2016 | $19.80 | - | $19.68 | $19.80 | 53,489 | 0.05% |
| 8/22/2016 | $19.78 | - | $19.76 | $19.80 | 71,734 | -0.10% |
| 8/23/2016 | $19.77 | - | $19.76 | $19.88 | 105,231 | -0.05% |
| 8/24/2016 | $19.92 | - | $19.90 | $19.94 | 99,133 | 0.73% |
| 8/25/2016 | $19.98 | - | $19.94 | $20.01 | 127,562 | 0.30% |
| 8/26/2016 | $19.85 | - | $19.75 | $19.85 | 90,544 | -0.63% |
| 8/29/2016 | $19.71 | - | $19.71 | $19.74 | 88,545 | -0.71% |
| 8/30/2016 | $19.78 | - | $19.75 | $19.78 | 43,746 | 0.35% |
| 8/31/2016 | $19.66 | - | $19.63 | $19.68 | 43,634 | -0.63% |
| 9/1/2016 | $19.78 | - | $19.75 | $19.80 | 87,177 | 0.63% |
| 9/2/2016 | $20.32 | - | $20.29 | $20.35 | 59,436 | 2.69% |
| 9/6/2016 | $20.36 | - | $20.35 | $20.37 | 149,579 | 0.20% |
| 9/7/2016 | $20.02 | - | $19.99 | $20.05 | 70,231 | -1.68% |
| 9/8/2016 | $19.85 | - | $19.82 | $19.87 | 52,812 | -0.88% |
| 9/9/2016 | $19.14 | - | $19.11 | $19.23 | 66,682 | -3.62% |
| 9/12/2016 | $19.65 | - | $19.64 | $19.66 | 165,632 | 2.63% |
| 9/13/2016 | $19.05 | - | $18.99 | $19.06 | 106,338 | -3 10% |
| 9/14/2016 | $19.04 | - | $19.02 | $19.06 | 171,000 | -0.05% |
| 9/15/2016 | $19.23 | - | $19.19 | $19.26 | 47,171 | 0.97% |
| 9/16/2016 | $18.94 | - | $18.86 | $18.95 | 42,317 | -1.49% |
| 9/19/2016 | $19.12 | - | $19.05 | $19.12 | 100,233 | 0.95% |
| 9/20/2016 | $19.08 | - | $19.05 | $19.08 | 200,357 | -0 21% |
| 9/21/2016 | $18.99 | - | $18.95 | $18.98 | 147,996 | -0.47% |
| 9/22/2016 | $19.19 | - | $19.15 | $19.23 | 569,853 | 1.05% |
| 9/23/2016 | $18.96 | - | $18.90 | $18.96 | 276,722 | -1 21% |
| 9/26/2016 | $18.96 | - | $18.92 | $19.00 | 139,299 | -0.03% |
| 9/27/2016 | $19.05 | - | $19.02 | $19.08 | 182,955 | 0.50% |
| 9/28/2016 | $19.07 | - | $18.98 | $19.07 | 80,268 | 0.10% |
| 9/29/2016 | $18.93 | - | $18.84 | $18.93 | 59,488 | -0.74% |
| 9/30/2016 | $19.17 | - | $19.07 | $19.16 | 307,737 | 1.26% |
| 10/3/2016 | $18.99 | - | $18.91 | $19.00 | 47,537 | -0.94% |
| 10/4/2016 | $19.06 | - | $19.05 | $19.10 | 122,674 | 0.37% |
| 10/5/2016 | $18.79 | - | $18.71 | $18.79 | 167,148 | -1.43% |
| 10/6/2016 | $18.59 | - | $18.57 | $18.61 | 58,524 | -1.07% |
| 10/7/2016 | $18.44 | - | $18.36 | $18.44 | 59,094 | -0.81% |
| 10/10/2016 | $18.40 | - | $18.30 | $18.40 | 73,713 | -0.22% |
| 10/11/2016 | $18.24 | - | $18.22 | $18.25 | 146,655 | -0.90% |
| 10/12/2016 | $18.25 | - | $18.25 | $18.31 | 50,048 | 0.08% |
| 10/13/2016 | $18.35 | - | $18.27 | $18.36 | 78,844 | 0.55% |

99

**Exhibit-4**

**Reckitt ADS Prices, Volume, and Returns**

26 July 2013 through 10 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Closing Bid | RBGLY Closing Ask | RBGLY Trading Volume | RBGLY Logarithmic Return |
|---|---|---|---|---|---|---|
| 10/14/2016 | $18.38 | - | $18.28 | $18.38 | 66,908 | 0.16% |
| 10/17/2016 | $18.26 | - | $18.23 | $18.29 | 60,526 | -0.66% |
| 10/18/2016 | $18.46 | - | $18.46 | $18.49 | 514,086 | 1.09% |
| 10/19/2016 | $17.87 | - | $17.82 | $17.87 | 297,284 | -3.25% |
| 10/20/2016 | $17.86 | - | $17.85 | $17.87 | 285,011 | -0.06% |
| 10/21/2016 | $18.06 | - | $18.04 | $18.07 | 189,103 | 1.09% |
| 10/24/2016 | $18.09 | - | $18.01 | $18.09 | 269,864 | 0.19% |
| 10/25/2016 | $17.99 | - | $17.96 | $17.99 | 391,771 | -0.55% |
| 10/26/2016 | $17.93 | - | $17.87 | $17.98 | 1,274,634 | -0.36% |
| 10/27/2016 | $18.05 | - | $18.05 | $18.12 | 2,105,003 | 0.69% |
| 10/28/2016 | $18.10 | - | $18.06 | $18.10 | 598,832 | 0.28% |
| 10/31/2016 | $18.24 | - | $18.17 | $18.24 | 501,291 | 0.77% |
| 11/1/2016 | $18.06 | - | $18.06 | $18.10 | 813,136 | -0.99% |
| 11/2/2016 | $18.02 | - | $18.02 | $18.09 | 484,862 | -0.22% |
| 11/3/2016 | $17.91 | - | $17.87 | $17.91 | 157,661 | -0.61% |
| 11/4/2016 | $17.73 | - | $17.68 | $17.79 | 86,728 | -1.01% |
| 11/7/2016 | $17.93 | - | $17.87 | $17.98 | 104,493 | 1.09% |
| 11/8/2016 | $17.92 | - | $17.91 | $17.99 | 162,616 | -0.03% |
| 11/9/2016 | $17.83 | - | $17.80 | $17.85 | 112,676 | -0.53% |
| 11/10/2016 | $17.40 | - | $17.41 | $17.42 | 221,492 | -2.41% |
| 11/11/2016 | $17.54 | - | $17.54 | $17.61 | 272,660 | 0.80% |
| 11/14/2016 | $17.22 | - | $17.20 | $17.24 | 127,375 | -1.84% |
| 11/15/2016 | $17.54 | - | $17.49 | $17.54 | 689,985 | 1.84% |
| 11/16/2016 | $17.50 | - | $17.41 | $17.50 | 96,935 | -0.23% |
| 11/17/2016 | $17.35 | - | $17.35 | $17.36 | 276,729 | -0.86% |
| 11/18/2016 | $17.25 | - | $17.24 | $17.25 | 137,380 | -0.61% |
| 11/21/2016 | $17.37 | - | $17.36 | $17.42 | 286,482 | 0.72% |
| 11/22/2016 | $17.17 | - | $17.16 | $17.17 | 140,123 | -1.16% |
| 11/23/2016 | $16.95 | - | $16.90 | $16.96 | 449,306 | -1.29% |
| 11/25/2016 | $17.06 | - | $17.05 | $17.07 | 303,363 | 0.65% |
| 11/28/2016 | $16.73 | - | $16.72 | $16.74 | 452,474 | -1.95% |
| 11/29/2016 | $16.91 | - | $16.88 | $16.94 | 361,177 | 1.07% |
| 11/30/2016 | $16.92 | - | $16.92 | $16.96 | 378,850 | 0.06% |
| 12/1/2016 | $16.67 | - | $16.62 | $16.67 | 228,643 | -1.49% |
| 12/2/2016 | $16.78 | - | $16.74 | $16.81 | 749,568 | 0.63% |
| 12/5/2016 | $16.70 | - | $16.67 | $16.76 | 548,409 | -0.45% |
| 12/6/2016 | $16.66 | - | $16.62 | $16.69 | 375,546 | -0.27% |
| 12/7/2016 | $16.52 | - | $16.50 | $16.54 | 218,593 | -0.81% |
| 12/8/2016 | $16.45 | - | $16.45 | $16.47 | 256,596 | -0.42% |
| 12/9/2016 | $16.60 | - | $16.53 | $16.61 | 401,233 | 0.88% |
| 12/12/2016 | $16.45 | - | $16.45 | $16.48 | 303,101 | -0.88% |
| 12/13/2016 | $16.90 | - | $16.87 | $16.91 | 352,174 | 2.67% |
| 12/14/2016 | $16.65 | - | $16.65 | $16.68 | 508,436 | -1.46% |
| 12/15/2016 | $16.55 | - | $16.54 | $16.56 | 434,828 | -0.60% |
| 12/16/2016 | $16.45 | - | $16.43 | $16.46 | 302,713 | -0.64% |
| 12/19/2016 | $16.76 | - | $16.76 | $16.84 | 279,253 | 1.90% |
| 12/20/2016 | $16.71 | - | $16.68 | $16.77 | 343,103 | -0.30% |
| 12/21/2016 | $16.63 | - | $16.60 | $16.63 | 250,482 | -0.48% |
| 12/22/2016 | $16.72 | - | $16.67 | $16.72 | 449,388 | 0.54% |
| 12/23/2016 | $16.66 | - | $16.63 | $16.69 | 81,340 | -0.36% |
| 12/27/2016 | $16.68 | - | $16.68 | $16.75 | 160,942 | 0.12% |
| 12/28/2016 | $16.74 | - | $16.67 | $16.77 | 167,580 | 0.36% |
| 12/29/2016 | $16.80 | - | $16.75 | $16.88 | 265,773 | 0.36% |
| 12/30/2016 | $16.80 | - | $16.77 | $16.80 | 330,565 | 0.00% |
| 1/3/2017 | $16.70 | - | $16.69 | $16.71 | 414,574 | -0.60% |
| 1/4/2017 | $16.72 | - | $16.68 | $16.76 | 183,437 | 0.12% |
| 1/5/2017 | $16.85 | - | $16.82 | $16.85 | 231,732 | 0.77% |
| 1/6/2017 | $16.60 | - | $16.55 | $16.63 | 288,321 | -1.49% |

100

**Exhibit-4**

**Reckitt ADS Prices, Volume, and Returns**

26 July 2013 through 10 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Closing Bid | RBGLY Closing Ask | RBGLY Trading Volume | RBGLY Logarithmic Return |
|------|------|------|------|------|------|------|
| 1/9/2017 | $16.70 | - | $16.70 | $16.73 | 425,649 | 0.60% |
| 1/10/2017 | $16.59 | - | $16.58 | $16.65 | 332,204 | -0.66% |
| 1/11/2017 | $16.69 | - | $16.65 | $16.73 | 94,001 | 0.57% |
| 1/12/2017 | $16.88 | - | $16.83 | $16.89 | 186,988 | 1.19% |
| 1/13/2017 | $16.86 | - | $16.86 | $16.88 | 165,339 | -0 14% |
| 1/17/2017 | $17.03 | - | $17.00 | $17.03 | 384,590 | 1.00% |
| 1/18/2017 | $17.01 | - | $16.99 | $17.03 | 230,820 | -0 15% |
| 1/19/2017 | $17.15 | - | $17.10 | $17.18 | 144,994 | 0.85% |
| 1/20/2017 | $17.12 | - | $17.05 | $17.12 | 106,952 | -0 18% |
| 1/23/2017 | $17.46 | - | $17.40 | $17.46 | 260,981 | 1.97% |
| 1/24/2017 | $17.25 | - | $17.24 | $17.31 | 256,534 | -1 21% |
| 1/25/2017 | $17.54 | - | $17.50 | $17.54 | 2,350,460 | 1.67% |
| 1/26/2017 | $17.48 | - | $17.48 | $17.54 | 226,546 | -0 34% |
| 1/27/2017 | $17.52 | - | $17.45 | $17.55 | 84,600 | 0.20% |
| 1/30/2017 | $17.29 | - | $17.29 | $17.34 | 375,050 | -1 29% |
| 1/31/2017 | $17.35 | - | $17.32 | $17.37 | 500,056 | 0.35% |
| 2/1/2017 | $17.52 | - | $17.47 | $17.57 | 149,043 | 0.98% |
| 2/2/2017 | $18.16 | - | $18.11 | $18.16 | 470,854 | 3.56% |
| 2/3/2017 | $18.14 | - | $18.12 | $18.15 | 2,198,430 | -0.11% |
| 2/6/2017 | $17.72 | - | $17.72 | $17.73 | 839,921 | -2.31% |
| 2/7/2017 | $17.92 | - | $17.84 | $17.92 | 1,459,079 | 1.12% |
| 2/8/2017 | $18.30 | - | $18.29 | $18.30 | 214,776 | 2.10% |
| 2/9/2017 | $18.15 | - | $18.15 | $18.18 | 173,368 | -0.82% |
| 2/10/2017 | $17.63 | - | $17.63 | $17.67 | 181,772 | -2 91% |
| 2/13/2017 | $17.78 | - | $17.74 | $17.78 | 210,569 | 0.85% |
| 2/14/2017 | $17.31 | - | $17.31 | $17.39 | 89,857 | -2.68% |
| 2/15/2017 | $17.30 | - | $17.28 | $17.32 | 105,976 | -0.06% |
| 2/16/2017 | $17.34 | - | $17.34 | $17.38 | 151,437 | 0.23% |
| 2/17/2017 | $17.80 | - | $17.70 | $17.80 | 89,694 | 2.62% |
| 2/21/2017 | $17.84 | - | $17.81 | $17.84 | 166,847 | 0.22% |
| 2/22/2017 | $18.12 | - | $18.12 | $18.17 | 72,941 | 1.56% |
| 2/23/2017 | $18.38 | - | $18.37 | $18.42 | 89,528 | 1.42% |
| 2/24/2017 | $18.50 | - | $18.39 | $18.50 | 75,968 | 0.65% |
| 2/27/2017 | $18.43 | - | $18.35 | $18.43 | 89,580 | -0.38% |
| 2/28/2017 | $18.43 | - | $18.40 | $18.43 | 336,945 | 0.00% |
| 3/1/2017 | $18.37 | - | $18.35 | $18.37 | 158,299 | -0.33% |
| 3/2/2017 | $18.32 | - | $18.25 | $18.32 | 68,667 | -0.27% |
| 3/3/2017 | $18.30 | - | $18.30 | $18.34 | 152,806 | -0.11% |
| 3/6/2017 | $18.16 | - | $18.15 | $18.20 | 113,470 | -0.77% |
| 3/7/2017 | $18.12 | - | $18.10 | $18.15 | 160,021 | -0.22% |
| 3/8/2017 | $17.91 | - | $17.91 | $18.01 | 132,558 | -1.17% |
| 3/9/2017 | $18.03 | - | $18.03 | $18.09 | 99,566 | 0.67% |
| 3/10/2017 | $18.06 | - | $18.05 | $18.16 | 165,135 | 0.17% |
| 3/13/2017 | $18.09 | - | $18.07 | $18.11 | 172,599 | 0.17% |
| 3/14/2017 | $18.11 | - | $18.09 | $18.11 | 104,005 | 0.11% |
| 3/15/2017 | $18.27 | - | $18.23 | $18.30 | 66,658 | 0.88% |
| 3/16/2017 | $18.49 | - | $18.45 | $18.53 | 71,903 | 1.20% |
| 3/17/2017 | $18.66 | - | $18.64 | $18.67 | 709,536 | 0.92% |
| 3/20/2017 | $18.81 | - | $18.74 | $18.83 | 98,075 | 0.79% |
| 3/21/2017 | $18.84 | - | $18.80 | $18.87 | 87,275 | 0.17% |
| 3/22/2017 | $18.89 | - | $18.86 | $18.94 | 121,071 | 0.27% |
| 3/23/2017 | $18.69 | - | $18.65 | $18.69 | 67,937 | -1.09% |
| 3/24/2017 | $18.61 | - | $18.61 | $18.62 | 66,075 | -0.41% |
| 3/27/2017 | $18.77 | - | $18.75 | $18.76 | 64,034 | 0.86% |
| 3/28/2017 | $18.60 | - | $18.60 | $18.62 | 200,072 | -0 91% |
| 3/29/2017 | $18.54 | Dividend | $18.50 | $18.57 | 107,164 | -0 35% |
| 3/30/2017 | $18.64 | - | $18.60 | $18.64 | 142,839 | 0.56% |
| 3/31/2017 | $18.61 | - | $18.59 | $18.62 | 177,000 | -0 19% |

101

**Exhibit-4**

**Reckitt ADS Prices, Volume, and Returns**

26 July 2013 through 10 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Closing Bid | RBGLY Closing Ask | RBGLY Trading Volume | RBGLY Logarithmic Return |
|---|---|---|---|---|---|---|
| 4/3/2017 | $18.41 | - | $18.41 | $18.45 | 83,427 | -1.05% |
| 4/4/2017 | $18.40 | - | $18.39 | $18.40 | 329,155 | -0.05% |
| 4/5/2017 | $18.35 | - | $18.35 | $18.44 | 191,661 | -0.27% |
| 4/6/2017 | $18.32 | - | $18.32 | $18.36 | 506,410 | -0.16% |
| 4/7/2017 | $18.60 | - | $18.52 | $18.62 | 64,221 | 1.52% |
| 4/10/2017 | $18.59 | - | $18.59 | $18.62 | 147,763 | -0.05% |
| 4/11/2017 | $18.87 | - | $18.85 | $18.89 | 279,539 | 1.49% |
| 4/12/2017 | $19.09 | - | $19.09 | $19.16 | 165,420 | 1.16% |
| 4/13/2017 | $18.91 | $0.23 | $18.89 | $18.91 | 79,859 | 0.27% |
| 4/17/2017 | $19.04 | - | $19.03 | $19.12 | 100,340 | 0.68% |
| 4/18/2017 | $19.09 | - | $19.09 | $19.11 | 165,368 | 0.28% |
| 4/19/2017 | $18.80 | - | $18.79 | $18.80 | 423,863 | -1 57% |
| 4/20/2017 | $19.00 | - | $18.95 | $19.01 | 53,786 | 1.11% |
| 4/21/2017 | $18.84 | - | $18.75 | $18.84 | 72,756 | -0.87% |
| 4/24/2017 | $18.95 | - | $18.94 | $19.00 | 85,674 | 0.58% |
| 4/25/2017 | $19.11 | - | $19.10 | $19.11 | 84,383 | 0.84% |
| 4/26/2017 | $19.05 | - | $18.93 | $19.06 | 73,492 | -0.29% |
| 4/27/2017 | $18.94 | - | $18.88 | $18.94 | 89,753 | -0.59% |
| 4/28/2017 | $18.75 | - | $18.70 | $18.76 | 90,096 | -0.99% |
| 5/1/2017 | $18.72 | - | $18.68 | $18.76 | 74,306 | -0.18% |
| 5/2/2017 | $18.76 | - | $18.62 | $18.76 | 2,788,242 | 0.21% |
| 5/3/2017 | $18.63 | - | $18.63 | $18.69 | 116,799 | -0.70% |
| 5/4/2017 | $18.70 | - | $18.63 | $18.73 | 211,296 | 0.38% |
| 5/5/2017 | $18.77 | - | $18.77 | $18.81 | 240,450 | 0.37% |
| 5/8/2017 | $18.75 | - | $18.70 | $18.79 | 678,550 | -0.11% |
| 5/9/2017 | $18.91 | - | $18.91 | $18.94 | 315,653 | 0.85% |
| 5/10/2017 | $18.91 | - | $18.91 | $19.00 | 168,711 | 0.00% |
| 5/11/2017 | $19.01 | - | $18.91 | $19.04 | 76,623 | 0.53% |
| 5/12/2017 | $19.11 | - | $19.09 | $19.12 | 85,913 | 0.50% |
| 5/15/2017 | $19.13 | - | $19.14 | $19.17 | 158,714 | 0.13% |
| 5/16/2017 | $19.75 | - | $19.70 | $19.76 | 3,050,556 | 3.19% |
| 5/17/2017 | $19.86 | - | $19.85 | $19.95 | 857,422 | 0.56% |
| 5/18/2017 | $19.95 | - | $19.95 | $20.03 | 119,158 | 0.45% |
| 5/19/2017 | $20.15 | - | $20.15 | $20.23 | 95,346 | 1.00% |
| 5/22/2017 | $20.20 | - | $20.14 | $20.20 | 180,501 | 0.25% |
| 5/23/2017 | $20.06 | - | $20.06 | $20.11 | 108,231 | -0.70% |
| 5/24/2017 | $20.33 | - | $20.33 | $20.42 | 122,916 | 1.34% |
| 5/25/2017 | $20.49 | - | $20.45 | $20.49 | 196,446 | 0.78% |
| 5/26/2017 | $20.53 | - | $20.49 | $20.53 | 148,637 | 0.20% |
| 5/30/2017 | $20.73 | - | $20.70 | $20.76 | 461,963 | 0.97% |
| 5/31/2017 | $20.82 | - | $20.76 | $20.83 | 488,826 | 0.41% |
| 6/1/2017 | $20.83 | - | $20.83 | $20.90 | 154,129 | 0.07% |
| 6/2/2017 | $21.00 | - | $20.96 | $21.00 | 241,321 | 0.79% |
| 6/5/2017 | $20.97 | - | $20.97 | $21.02 | 366,529 | -0.12% |
| 6/6/2017 | $21.21 | - | $21.21 | $21.24 | 212,259 | 1.14% |
| 6/7/2017 | $20.99 | - | $20.97 | $21.01 | 224,644 | -1.04% |
| 6/8/2017 | $20.65 | - | $20.55 | $20.65 | 1,381,102 | -1.63% |
| 6/9/2017 | $20.40 | - | $20.40 | $20.46 | 392,754 | -1.22% |
| 6/12/2017 | $20.26 | - | $20.24 | $20.26 | 100,545 | -0.69% |
| 6/13/2017 | $20.44 | - | $20.40 | $20.45 | 539,247 | 0.88% |
| 6/14/2017 | $20.39 | - | $20.36 | $20.41 | 519,161 | -0 27% |
| 6/15/2017 | $20.42 | - | $20.39 | $20.42 | 143,020 | 0.17% |
| 6/16/2017 | $20.62 | - | $20.62 | $20.65 | 132,181 | 0.97% |
| 6/19/2017 | $20.60 | - | $20.57 | $20.62 | 234,389 | -0 12% |
| 6/20/2017 | $20.49 | - | $20.44 | $20.52 | 372,987 | -0 54% |
| 6/21/2017 | $20.31 | - | $20.26 | $20.31 | 126,889 | -0.86% |
| 6/22/2017 | $20.24 | - | $20.14 | $20.24 | 103,572 | -0 35% |
| 6/23/2017 | $20.36 | - | $20.26 | $20.36 | 125,971 | 0.59% |

**Exhibit-4**

**Reckitt ADS Prices, Volume, and Returns**

26 July 2013 through 10 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Closing Bid | RBGLY Closing Ask | RBGLY Trading Volume | RBGLY Logarithmic Return |
|------|------|------|------|------|------|------|
| 6/26/2017 | $20.62 | - | $20.57 | $20.62 | 84,517 | 1.27% |
| 6/27/2017 | $20.61 | - | $20.54 | $20.70 | 224,687 | -0.05% |
| 6/28/2017 | $20.71 | - | $20.69 | $20.72 | 505,653 | 0.48% |
| 6/29/2017 | $20.40 | - | $20.35 | $20.45 | 483,676 | -1 51% |
| 6/30/2017 | $20.70 | - | $20.59 | $20.71 | 144,947 | 1.46% |
| 7/3/2017 | $20.46 | - | $20.45 | $20.46 | 81,147 | -1.17% |
| 7/5/2017 | $20.26 | - | $20.24 | $20.26 | 415,278 | -0.98% |
| 7/6/2017 | $20.00 | - | $19.90 | $20.00 | 128,355 | -1.29% |
| 7/7/2017 | $20.17 | - | $20.05 | $20.17 | 113,216 | 0.85% |
| 7/10/2017 | $20.12 | - | $20.09 | $20.12 | 84,407 | -0.25% |
| 7/11/2017 | $19.85 | - | $19.82 | $19.85 | 228,620 | -1 35% |
| 7/12/2017 | $20.20 | - | $20.15 | $20.20 | 217,595 | 1.75% |
| 7/13/2017 | $20.16 | - | $19.98 | $20.16 | 150,401 | -0 20% |
| 7/14/2017 | $20.30 | - | $20.29 | $20.30 | 344,406 | 0.69% |
| 7/17/2017 | $20.28 | - | $20.24 | $20.28 | 284,294 | -0 10% |
| 7/18/2017 | $20.38 | - | $20.37 | $20.39 | 557,446 | 0.49% |
| 7/19/2017 | $20.75 | - | $20.69 | $20.76 | 158,671 | 1.80% |
| 7/20/2017 | $20.66 | - | $20.65 | $20.75 | 92,572 | -0.43% |
| 7/21/2017 | $21.35 | - | $21.34 | $21.35 | 1,628,582 | 3.29% |
| 7/24/2017 | $20.34 | - | $20.33 | $20.43 | 1,635,450 | -4.87% |
| 7/25/2017 | $20.04 | - | $20.00 | $20.04 | 305,940 | -1.46% |
| 7/26/2017 | $20.11 | - | $20.05 | $20.15 | 320,164 | 0.32% |
| 7/27/2017 | $19.76 | - | $19.74 | $19.78 | 251,435 | -1.73% |
| 7/28/2017 | $19.69 | - | $19.68 | $19.73 | 932,532 | -0 35% |
| 7/31/2017 | $19.74 | - | $19.73 | $19.78 | 147,154 | 0.27% |
| 8/1/2017 | $19.87 | - | $19.86 | $19.88 | 198,829 | 0.64% |
| 8/2/2017 | $19.92 | - | $19.90 | $19.94 | 130,692 | 0.25% |
| 8/3/2017 | $19.90 | - | $19.89 | $19.90 | 235,231 | -0.10% |
| 8/4/2017 | $19.97 | - | $19.93 | $19.98 | 402,767 | 0.35% |
| 8/7/2017 | $19.90 | - | $19.89 | $19.90 | 170,177 | -0.35% |
| 8/8/2017 | $19.59 | - | $19.53 | $19.63 | 74,424 | -1.60% |
| 8/9/2017 | $19.67 | - | $19.61 | $19.67 | 181,528 | 0.43% |
| 8/10/2017 | $19.23 | - | $19.20 | $19.29 | 71,291 | -2.26% |
| 8/11/2017 | $19.43 | - | $19.43 | $19.48 | 69,700 | 1.03% |
| 8/14/2017 | $19.70 | - | $19.60 | $19.70 | 66,505 | 1.38% |
| 8/15/2017 | $19.40 | - | $19.37 | $19.40 | 127,338 | -1 53% |
| 8/16/2017 | $19.28 | $0.17 | $19.25 | $19.28 | 97,415 | 0.25% |
| 8/17/2017 | $19.23 | - | $19.23 | $19.24 | 112,061 | -0 26% |
| 8/18/2017 | $19.06 | - | $19.06 | $19.09 | 108,790 | -0.89% |
| 8/21/2017 | $19.10 | - | $18.98 | $19.10 | 167,052 | 0.21% |
| 8/22/2017 | $19.15 | - | $19.09 | $19.18 | 143,434 | 0.26% |
| 8/23/2017 | $19.20 | - | $19.16 | $19.20 | 83,676 | 0.26% |
| 8/24/2017 | $19.31 | - | $19.29 | $19.34 | 88,086 | 0.57% |
| 8/25/2017 | $19.33 | - | $19.33 | $19.38 | 87,245 | 0.10% |
| 8/28/2017 | $19.42 | - | $19.36 | $19.42 | 100,779 | 0.46% |
| 8/29/2017 | $19.24 | - | $19.22 | $19.25 | 90,713 | -0.92% |
| 8/30/2017 | $19.23 | - | $19.19 | $19.25 | 86,014 | -0.06% |
| 8/31/2017 | $19.33 | - | $19.30 | $19.35 | 109,426 | 0.49% |
| 9/1/2017 | $19.44 | - | $19.44 | $19.55 | 71,041 | 0.59% |
| 9/5/2017 | $18.78 | - | $18.77 | $18.82 | 170,170 | -3.48% |
| 9/6/2017 | $18.98 | - | $18.93 | $18.98 | 101,634 | 1.09% |
| 9/7/2017 | $19.09 | - | $19.04 | $19.09 | 60,596 | 0.58% |
| 9/8/2017 | $19.05 | - | $19.02 | $19.05 | 143,080 | -0.21% |
| 9/11/2017 | $19.02 | - | $19.00 | $19.08 | 106,715 | -0 16% |
| 9/12/2017 | $19.04 | - | $18.99 | $19.04 | 243,486 | 0.11% |
| 9/13/2017 | $18.90 | - | $18.90 | $18.92 | 362,426 | -0.74% |
| 9/14/2017 | $18.94 | - | $18.94 | $19.01 | 285,857 | 0.21% |
| 9/15/2017 | $18.76 | - | $18.71 | $18.76 | 274,865 | -0 95% |

103

**Exhibit-4**

**Reckitt ADS Prices, Volume, and Returns**

26 July 2013 through 10 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Closing Bid | RBGLY Closing Ask | RBGLY Trading Volume | RBGLY Logarithmic Return |
|------|------|------|------|------|------|------|
| 9/18/2017 | $18.77 | - | $18.70 | $18.77 | 247,395 | 0.05% |
| 9/19/2017 | $18.71 | - | $18.65 | $18.72 | 163,879 | -0 32% |
| 9/20/2017 | $18.64 | - | $18.64 | $18.65 | 255,646 | -0 37% |
| 9/21/2017 | $18.50 | - | $18.48 | $18.50 | 278,953 | -0.75% |
| 9/22/2017 | $18.67 | - | $18.67 | $18.73 | 107,341 | 0.91% |
| 9/25/2017 | $18.70 | - | $18.68 | $18.70 | 141,902 | 0.16% |
| 9/26/2017 | $18.56 | - | $18.56 | $18.60 | 145,955 | -0.75% |
| 9/27/2017 | $18.59 | - | $18.55 | $18.59 | 71,167 | 0.16% |
| 9/28/2017 | $18.47 | - | $18.46 | $18.49 | 125,875 | -0.65% |
| 9/29/2017 | $18.61 | - | $18.59 | $18.61 | 4,709,123 | 0.76% |
| 10/2/2017 | $18.42 | - | $18.41 | $18.44 | 230,292 | -1.03% |
| 10/3/2017 | $18.40 | - | $18.39 | $18.41 | 101,111 | -0 14% |
| 10/4/2017 | $18.28 | - | $18.25 | $18.32 | 1,953,234 | -0.63% |
| 10/5/2017 | $18.27 | - | $18.23 | $18.27 | 271,898 | -0.05% |
| 10/6/2017 | $18.20 | - | $18.16 | $18.20 | 133,785 | -0 38% |
| 10/9/2017 | $18.52 | - | $18.50 | $18.56 | 115,822 | 1.74% |
| 10/10/2017 | $19.07 | - | $19.04 | $19.09 | 95,630 | 2.90% |
| 10/11/2017 | $19.05 | - | $18.93 | $19.08 | 93,743 | -0.08% |
| 10/12/2017 | $19.34 | - | $19.29 | $19.34 | 3,135,345 | 1.51% |
| 10/13/2017 | $19.51 | - | $19.47 | $19.52 | 6,511,775 | 0.88% |
| 10/16/2017 | $19.00 | - | $18.96 | $19.00 | 107,733 | -2.65% |
| 10/17/2017 | $18.98 | - | $18.93 | $18.98 | 194,406 | -0.11% |
| 10/18/2017 | $18.49 | - | $18.39 | $18.50 | 293,320 | -2.62% |
| 10/19/2017 | $18.18 | - | $18.15 | $18.21 | 92,560 | -1.69% |
| 10/20/2017 | $17.72 | - | $17.71 | $17.72 | 313,298 | -2.56% |
| 10/23/2017 | $17.69 | - | $17.69 | $17.72 | 303,328 | -0.17% |
| 10/24/2017 | $17.57 | - | $17.57 | $17.60 | 152,882 | -0.68% |
| 10/25/2017 | $17.85 | - | $17.81 | $17.85 | 1,351,285 | 1.58% |
| 10/26/2017 | $17.61 | - | $17.60 | $17.63 | 702,871 | -1.35% |
| 10/27/2017 | $18.20 | - | $18.13 | $18.20 | 255,848 | 3.30% |
| 10/30/2017 | $18.10 | - | $18.07 | $18.13 | 199,086 | -0.55% |
| 10/31/2017 | $18.14 | - | $18.08 | $18.14 | 135,751 | 0.22% |
| 11/1/2017 | $17.68 | - | $17.62 | $17.68 | 201,634 | -2.60% |
| 11/2/2017 | $17.38 | - | $17.37 | $17.41 | 499,532 | -1.68% |
| 11/3/2017 | $17.40 | - | $17.39 | $17.40 | 160,877 | 0.12% |
| 11/6/2017 | $17.50 | - | $17.44 | $17.50 | 257,417 | 0.57% |
| 11/7/2017 | $17.45 | - | $17.40 | $17.45 | 701,929 | -0 29% |
| 11/8/2017 | $17.37 | - | $17.37 | $17.44 | 443,689 | -0.46% |
| 11/9/2017 | $17.49 | - | $17.46 | $17.51 | 185,051 | 0.66% |
| 11/10/2017 | $17.57 | - | $17.52 | $17.57 | 119,738 | 0.48% |
| 11/13/2017 | $17.23 | - | $17.20 | $17.23 | 100,608 | -1.95% |
| 11/14/2017 | $17.20 | - | $17.20 | $17.24 | 149,124 | -0.17% |
| 11/15/2017 | $17.03 | - | $17.00 | $17.05 | 131,605 | -0.99% |
| 11/16/2017 | $17.09 | - | $17.02 | $17.16 | 152,141 | 0.35% |
| 11/17/2017 | $17.15 | - | $17.12 | $17.16 | 297,520 | 0.32% |
| 11/20/2017 | $16.98 | - | $16.95 | $16.99 | 879,659 | -0.97% |
| 11/21/2017 | $16.94 | - | $16.93 | $16.98 | 2,448,221 | -0.24% |
| 11/22/2017 | $17.25 | - | $17.24 | $17.27 | 1,642,145 | 1.81% |
| 11/24/2017 | $17.29 | - | $17.27 | $17.30 | 164,010 | 0.20% |
| 11/27/2017 | $17.17 | - | $17.14 | $17.19 | 361,497 | -0.70% |
| 11/28/2017 | $17.70 | - | $17.68 | $17.72 | 366,342 | 3.04% |
| 11/29/2017 | $17.50 | - | $17.49 | $17.51 | 296,106 | -1.11% |
| 11/30/2017 | $17.55 | - | $17.54 | $17.56 | 198,099 | 0.26% |
| 12/1/2017 | $17.36 | - | $17.33 | $17.38 | 246,429 | -1.09% |
| 12/4/2017 | $17.21 | - | $17.18 | $17.21 | 512,136 | -0.84% |
| 12/5/2017 | $17.32 | - | $17.30 | $17.36 | 334,367 | 0.64% |
| 12/6/2017 | $17.57 | - | $17.56 | $17.58 | 332,111 | 1.43% |
| 12/7/2017 | $17.78 | - | $17.78 | $17.81 | 848,547 | 1.19% |

**Exhibit-4**

**Reckitt ADS Prices, Volume, and Returns**

26 July 2013 through 10 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Closing Bid | RBGLY Closing Ask | RBGLY Trading Volume | RBGLY Logarithmic Return |
|---|---|---|---|---|---|---|
| 12/8/2017 | $18.09 | - | $18.03 | $18.09 | 268,919 | 1.73% |
| 12/11/2017 | $18.11 | - | $18.08 | $18.11 | 379,333 | 0.11% |
| 12/12/2017 | $18.06 | - | $18.06 | $18.13 | 194,589 | -0.28% |
| 12/13/2017 | $18.17 | - | $18.17 | $18.20 | 218,924 | 0.61% |
| 12/14/2017 | $18.18 | - | $18.13 | $18.20 | 349,085 | 0.07% |
| 12/15/2017 | $18.07 | - | $18.03 | $18.10 | 229,815 | -0.65% |
| 12/18/2017 | $18.13 | - | $18.11 | $18.16 | 530,542 | 0.36% |
| 12/19/2017 | $18.12 | - | $18.09 | $18.14 | 1,842,112 | -0.08% |
| 12/20/2017 | $17.94 | - | $17.93 | $17.96 | 2,113,187 | -0.97% |
| 12/21/2017 | $18.27 | - | $18.23 | $18.30 | 5,286,809 | 1.80% |
| 12/22/2017 | $18.65 | - | $18.65 | $18.69 | 2,204,736 | 2.09% |
| 12/26/2017 | $18.58 | - | $18.58 | $18.62 | 588,615 | -0.38% |
| 12/27/2017 | $18.60 | - | $18.56 | $18.60 | 1,400,948 | 0.11% |
| 12/28/2017 | $18.72 | - | $18.69 | $18.72 | 290,590 | 0.64% |
| 12/29/2017 | $19.01 | - | $18.95 | $19.10 | 230,078 | 1.54% |
| 1/2/2018 | $18.87 | - | $18.82 | $18.89 | 2,243,253 | -0.74% |
| 1/3/2018 | $18.62 | - | $18.58 | $18.64 | 332,021 | -1.36% |
| 1/4/2018 | $18.47 | - | $18.47 | $18.49 | 399,007 | -0.78% |
| 1/5/2018 | $18.83 | - | $18.83 | $18.90 | 954,292 | 1.93% |
| 1/8/2018 | $18.85 | - | $18.82 | $18.87 | 374,848 | 0.08% |
| 1/9/2018 | $18.90 | - | $18.88 | $18.93 | 1,534,702 | 0.29% |
| 1/10/2018 | $18.68 | - | $18.66 | $18.68 | 902,979 | -1 17% |
| 1/11/2018 | $18.75 | - | $18.72 | $18.78 | 411,444 | 0.37% |
| 1/12/2018 | $19.05 | - | $19.04 | $19.06 | 290,456 | 1.59% |
| 1/16/2018 | $18.99 | - | $18.99 | $19.03 | 321,858 | -0 32% |
| 1/17/2018 | $19.23 | - | $19.20 | $19.23 | 958,780 | 1.26% |
| 1/18/2018 | $19.24 | - | $19.22 | $19.26 | 260,684 | 0.05% |
| 1/19/2018 | $19.54 | - | $19.52 | $19.54 | 155,426 | 1.55% |
| 1/22/2018 | $19.86 | - | $19.82 | $19.90 | 369,737 | 1.62% |
| 1/23/2018 | $20.01 | - | $20.01 | $20.40 | 311,891 | 0.75% |
| 1/24/2018 | $20.49 | - | $20.41 | $20.50 | 283,207 | 2.37% |
| 1/25/2018 | $20.10 | - | $19.87 | $20.65 | 228,820 | -1 92% |
| 1/26/2018 | $19.58 | - | $19.50 | $19.65 | 274,270 | -2.65% |
| 1/29/2018 | $20.60 | - | $20.30 | $20.60 | 185,751 | 5.10% |
| 1/30/2018 | $21.48 | - | $20.82 | $21.52 | 218,770 | 4.18% |
| 1/31/2018 | $20.56 | - | $20.55 | $20.56 | 223,356 | -4 38% |
| 2/1/2018 | $20.89 | - | $20.89 | $20.90 | 537,535 | 1.59% |
| 2/2/2018 | $20.60 | - | $20.50 | $20.70 | 394,763 | -1.42% |
| 2/5/2018 | $19.73 | - | $19.60 | $19.75 | 351,648 | -4.32% |
| 2/6/2018 | $18.60 | - | $18.60 | $18.85 | 480,034 | -5.87% |
| 2/7/2018 | $19.35 | - | $19.23 | $19.35 | 569,702 | 3.95% |
| 2/8/2018 | $18.64 | - | $18.64 | $18.95 | 1,086,450 | -3.74% |
| 2/9/2018 | $18.80 | - | $18.80 | $18.93 | 393,371 | 0.85% |
| 2/12/2018 | $19.01 | - | $18.97 | $19.03 | 188,642 | 1.10% |
| 2/13/2018 | $19.06 | - | $19.01 | $19.10 | 216,430 | 0.25% |
| 2/14/2018 | $19.20 | - | $19.08 | $19.40 | 210,168 | 0.76% |
| 2/15/2018 | $19.59 | - | $19.50 | $19.67 | 166,830 | 1.99% |
| 2/16/2018 | $18.80 | - | $18.74 | $18.80 | 224,754 | -4.09% |
| 2/20/2018 | $16.76 | - | $16.76 | $16.83 | 1,703,317 | -11.49% |
| 2/21/2018 | $16.51 | - | $16.51 | $16.53 | 1,153,568 | -1 50% |
| 2/22/2018 | $16.56 | - | $16.54 | $16.57 | 508,301 | 0.27% |
| 2/23/2018 | $16.81 | - | $16.78 | $16.85 | 1,201,697 | 1.53% |
| 2/26/2018 | $17.00 | - | $17.00 | $17.06 | 207,694 | 1.12% |
| 2/27/2018 | $16.47 | - | $16.44 | $16.49 | 264,297 | -3 20% |
| 2/28/2018 | $16.15 | - | $16.13 | $16.16 | 234,215 | -1 96% |
| 3/1/2018 | $15.98 | Dividend | $15.95 | $15.98 | 246,919 | -1.03% |
| 3/2/2018 | $16.01 | - | $15.97 | $16.03 | 504,802 | 0.16% |
| 3/5/2018 | $15.98 | - | $15.97 | $15.98 | 414,621 | -0.16% |

**Exhibit-4**

**Reckitt ADS Prices, Volume, and Returns**

26 July 2013 through 10 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Closing Bid | RBGLY Closing Ask | RBGLY Trading Volume | RBGLY Logarithmic Return |
|---|---|---|---|---|---|---|
| 3/6/2018 | $15.94 | - | $15.94 | $16.00 | 478,786 | -0.25% |
| 3/7/2018 | $15.90 | - | $15.88 | $15.91 | 152,016 | -0.28% |
| 3/8/2018 | $16.12 | - | $16.09 | $16.15 | 378,818 | 1.37% |
| 3/9/2018 | $16.36 | - | $16.35 | $16.40 | 156,549 | 1.51% |
| 3/12/2018 | $16.10 | - | $16.09 | $16.10 | 359,878 | -1.63% |
| 3/13/2018 | $16.09 | - | $16.08 | $16.09 | 856,693 | -0.03% |
| 3/14/2018 | $16.03 | - | $16.01 | $16.05 | 280,436 | -0 37% |
| 3/15/2018 | $15.95 | - | $15.94 | $15.95 | 620,708 | -0 53% |
| 3/16/2018 | $16.02 | - | $15.96 | $16.04 | 372,864 | 0.47% |
| 3/19/2018 | $16.13 | - | $16.11 | $16.15 | 257,076 | 0.68% |
| 3/20/2018 | $15.96 | - | $15.96 | $16.01 | 187,002 | -1.06% |
| 3/21/2018 | $16.14 | - | $16.12 | $16.16 | 551,898 | 1.12% |
| 3/22/2018 | $16.86 | - | $16.83 | $16.89 | 374,618 | 4.36% |
| 3/23/2018 | $16.83 | - | $16.81 | $16.83 | 263,268 | -0 18% |
| 3/26/2018 | $16.88 | - | $16.87 | $16.89 | 254,240 | 0.30% |
| 3/27/2018 | $16.72 | - | $16.68 | $16.72 | 3,606,519 | -0 95% |
| 3/28/2018 | $17.02 | - | $17.02 | $17.05 | 10,581,061 | 1.78% |
| 3/29/2018 | $16.83 | - | $16.80 | $16.84 | 3,561,885 | -1 12% |
| 4/2/2018 | $16.50 | - | $16.50 | $16.54 | 1,922,451 | -1.98% |
| 4/3/2018 | $16.88 | - | $16.84 | $16.89 | 4,436,231 | 2.28% |
| 4/4/2018 | $17.06 | - | $17.06 | $17.23 | 2,864,550 | 1.06% |
| 4/5/2018 | $17.35 | - | $17.30 | $17.35 | 1,912,233 | 1.71% |
| 4/6/2018 | $17.48 | - | $17.40 | $17.48 | 5,448,745 | 0.72% |
| 4/9/2018 | $17.38 | - | $17.36 | $17.40 | 14,469,182 | -0.57% |
| 4/10/2018 | $17.41 | - | $17.39 | $17.43 | 687,687 | 0.17% |
| 4/11/2018 | $17.35 | - | $17.34 | $17.35 | 122,829 | -0 37% |
| 4/12/2018 | $17.15 | $0.25 | $17.15 | $17.16 | 266,448 | 0.30% |
| 4/13/2018 | $17.09 | - | $17.05 | $17.09 | 311,440 | -0 35% |
| 4/16/2018 | $17.22 | - | $17.20 | $17.24 | 964,767 | 0.76% |
| 4/17/2018 | $16.58 | - | $16.52 | $16.58 | 749,538 | -3.79% |
| 4/18/2018 | $16.69 | - | $16.68 | $16.70 | 739,559 | 0.66% |
| 4/19/2018 | $16.34 | - | $16.32 | $16.36 | 3,327,266 | -2 12% |
| 4/20/2018 | $15.78 | - | $15.75 | $15.81 | 342,343 | -3.49% |
| 4/23/2018 | $15.42 | - | $15.41 | $15.42 | 251,640 | -2 34% |
| 4/24/2018 | $15.18 | - | $15.18 | $15.24 | 232,637 | -1 54% |
| 4/25/2018 | $15.38 | - | $15.32 | $15.44 | 284,088 | 1.31% |
| 4/26/2018 | $15.48 | - | $15.45 | $15.50 | 1,243,971 | 0.62% |
| 4/27/2018 | $15.76 | - | $15.75 | $15.77 | 1,671,808 | 1.82% |
| 4/30/2018 | $15.87 | - | $15.80 | $15.90 | 1,570,534 | 0.70% |
| 5/1/2018 | $15.45 | - | $15.41 | $15.46 | 993,962 | -2.67% |
| 5/2/2018 | $15.28 | - | $15.24 | $15.31 | 197,193 | -1.15% |
| 5/3/2018 | $15.15 | - | $15.14 | $15.25 | 372,446 | -0.82% |
| 5/4/2018 | $15.49 | - | $15.48 | $15.49 | 592,146 | 2.22% |
| 5/7/2018 | $15.59 | - | $15.51 | $15.59 | 258,378 | 0.64% |
| 5/8/2018 | $15.60 | - | $15.55 | $15.60 | 1,072,660 | 0.06% |
| 5/9/2018 | $15.56 | - | $15.56 | $15.60 | 591,219 | -0.26% |
| 5/10/2018 | $15.58 | - | $15.54 | $15.56 | 1,081,570 | 0.13% |
| 5/11/2018 | $15.63 | - | $15.63 | $15.67 | 4,435,999 | 0.32% |
| 5/14/2018 | $15.86 | - | $15.85 | $15.87 | 873,135 | 1.46% |
| 5/15/2018 | $15.77 | - | $15.73 | $15.77 | 610,397 | -0 57% |
| 5/16/2018 | $15.81 | - | $15.80 | $15.82 | 165,267 | 0.25% |
| 5/17/2018 | $16.05 | - | $15.99 | $16.05 | 348,067 | 1.51% |
| 5/18/2018 | $16.07 | - | $16.02 | $16.07 | 1,191,082 | 0.12% |
| 5/21/2018 | $15.97 | - | $15.94 | $16.00 | 132,117 | -0.62% |
| 5/22/2018 | $15.92 | - | $15.90 | $15.93 | 243,136 | -0 34% |
| 5/23/2018 | $15.97 | - | $15.95 | $15.99 | 166,868 | 0.34% |
| 5/24/2018 | $16.12 | - | $16.04 | $16.12 | 678,232 | 0.93% |
| 5/25/2018 | $16.12 | - | $16.06 | $16.12 | 180,172 | 0.00% |

106

**Exhibit-4**

**Reckitt ADS Prices, Volume, and Returns**

26 July 2013 through 10 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Closing Bid | RBGLY Closing Ask | RBGLY Trading Volume | RBGLY Logarithmic Return |
|---|---|---|---|---|---|---|
| 5/29/2018 | $15.88 | - | $15.81 | $15.88 | 291,917 | -1 50% |
| 5/30/2018 | $15.74 | - | $15.73 | $15.81 | 354,525 | -0.89% |
| 5/31/2018 | $15.43 | - | $15.42 | $15.43 | 441,388 | -1 99% |
| 6/1/2018 | $15.44 | - | $15.43 | $15.51 | 164,078 | 0.06% |
| 6/4/2018 | $15.61 | - | $15.60 | $15.61 | 580,373 | 1.10% |
| 6/5/2018 | $15.74 | - | $15.70 | $15.77 | 724,041 | 0.80% |
| 6/6/2018 | $15.71 | - | $15.67 | $15.75 | 546,532 | -0.16% |
| 6/7/2018 | $15.56 | - | $15.49 | $15.56 | 273,974 | -0.96% |
| 6/8/2018 | $15.86 | - | $15.83 | $15.89 | 94,637 | 1.91% |
| 6/11/2018 | $15.85 | - | $15.82 | $15.88 | 217,585 | -0.06% |
| 6/12/2018 | $16.00 | - | $15.98 | $16.00 | 170,640 | 0.94% |
| 6/13/2018 | $16.13 | - | $16.09 | $16.17 | 264,127 | 0.78% |
| 6/14/2018 | $16.41 | - | $16.38 | $16.44 | 673,769 | 1.75% |
| 6/15/2018 | $16.46 | - | $16.43 | $16.49 | 357,691 | 0.30% |
| 6/18/2018 | $16.20 | - | $16.18 | $16.20 | 645,383 | -1.62% |
| 6/19/2018 | $16.37 | - | $16.35 | $16.37 | 292,826 | 1.07% |
| 6/20/2018 | $16.42 | - | $16.39 | $16.45 | 109,009 | 0.30% |
| 6/21/2018 | $16.32 | - | $16.32 | $16.40 | 1,561,331 | -0.61% |
| 6/22/2018 | $16.80 | - | $16.75 | $16.80 | 701,004 | 2.90% |
| 6/25/2018 | $16.17 | - | $16.15 | $16.22 | 226,372 | -3.82% |
| 6/26/2018 | $16.39 | - | $16.35 | $16.42 | 176,906 | 1.32% |
| 6/27/2018 | $16.35 | - | $16.32 | $16.39 | 131,394 | -0 21% |
| 6/28/2018 | $16.23 | - | $16.20 | $16.25 | 165,518 | -0.77% |
| 6/29/2018 | $16.52 | - | $16.49 | $16.55 | 516,723 | 1.77% |
| 7/2/2018 | $16.66 | - | $16.65 | $16.66 | 398,557 | 0.87% |
| 7/3/2018 | $16.73 | - | $16.69 | $16.76 | 94,082 | 0.42% |
| 7/5/2018 | $16.87 | - | $16.84 | $16.88 | 103,503 | 0.83% |
| 7/6/2018 | $16.99 | - | $16.98 | $17.00 | 943,220 | 0.71% |
| 7/9/2018 | $16.88 | - | $16.86 | $16.92 | 184,118 | -0.68% |
| 7/10/2018 | $16.89 | - | $16.85 | $16.92 | 152,017 | 0.09% |
| 7/11/2018 | $16.99 | - | $16.92 | $16.99 | 115,111 | 0.59% |
| 7/12/2018 | $17.19 | - | $17.17 | $17.20 | 1,367,033 | 1.14% |
| 7/13/2018 | $17.12 | - | $17.10 | $17.14 | 81,424 | -0.38% |
| 7/16/2018 | $17.21 | - | $17.18 | $17.23 | 221,967 | 0.50% |
| 7/17/2018 | $16.93 | - | $16.93 | $16.95 | 2,409,383 | -1.61% |
| 7/18/2018 | $16.84 | - | $16.80 | $16.87 | 102,873 | -0 56% |
| 7/19/2018 | $16.72 | - | $16.69 | $16.75 | 199,951 | -0.69% |
| 7/20/2018 | $17.06 | - | $17.02 | $17.10 | 368,334 | 2.01% |
| 7/23/2018 | $16.79 | - | $16.79 | $16.82 | 243,141 | -1.60% |
| 7/24/2018 | $16.81 | - | $16.80 | $16.81 | 201,694 | 0.12% |
| 7/25/2018 | $16.74 | - | $16.74 | $16.79 | 236,670 | -0.42% |
| 7/26/2018 | $16.54 | - | $16.51 | $16.56 | 950,016 | -1 23% |
| 7/27/2018 | $17.83 | - | $17.79 | $17.87 | 169,605 | 7.54% |
| 7/30/2018 | $18.02 | - | $17.98 | $18.04 | 130,898 | 1.03% |
| 7/31/2018 | $17.81 | - | $17.77 | $17.85 | 150,379 | -1 14% |
| 8/1/2018 | $17.81 | - | $17.81 | $17.85 | 2,733,698 | 0.00% |
| 8/2/2018 | $17.83 | - | $17.80 | $17.85 | 148,352 | 0.11% |
| 8/3/2018 | $17.95 | - | $17.88 | $17.95 | 426,692 | 0.67% |
| 8/6/2018 | $17.85 | - | $17.85 | $17.87 | 104,006 | -0.56% |
| 8/7/2018 | $17.94 | - | $17.90 | $17.97 | 275,597 | 0.48% |
| 8/8/2018 | $17.84 | - | $17.82 | $17.85 | 536,635 | -0.56% |
| 8/9/2018 | $17.66 | - | $17.62 | $17.69 | 607,868 | -1.01% |
| 8/10/2018 | $17.40 | - | $17.38 | $17.42 | 102,071 | -1.45% |
| 8/13/2018 | $17.31 | - | $17.28 | $17.33 | 162,491 | -0 55% |
| 8/14/2018 | $17.45 | - | $17.42 | $17.47 | 103,479 | 0.81% |
| 8/15/2018 | $17.25 | - | $17.22 | $17.27 | 158,352 | -1 12% |
| 8/16/2018 | $17.22 | $0.17 | $17.19 | $17.26 | 93,332 | 0.83% |
| 8/17/2018 | $17.33 | - | $17.31 | $17.34 | 98,524 | 0.61% |

107

**Exhibit-4**

**Reckitt ADS Prices, Volume, and Returns**

26 July 2013 through 10 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Closing Bid | RBGLY Closing Ask | RBGLY Trading Volume | RBGLY Logarithmic Return |
|---|---|---|---|---|---|---|
| 8/20/2018 | $17.44 | - | $17.44 | $17.46 | 103,425 | 0.66% |
| 8/21/2018 | $17.56 | - | $17.56 | $17.56 | 2,306,814 | 0.69% |
| 8/22/2018 | $17.54 | - | $17.52 | $17.56 | 174,078 | -0 11% |
| 8/23/2018 | $17.26 | - | $17.26 | $17.30 | 280,025 | -1.61% |
| 8/24/2018 | $17.27 | - | $17.27 | $17.34 | 127,234 | 0.06% |
| 8/27/2018 | $17.45 | - | $17.41 | $17.49 | 68,786 | 1.01% |
| 8/28/2018 | $17.45 | - | $17.45 | $17.50 | 445,689 | 0.03% |
| 8/29/2018 | $17.57 | - | $17.49 | $17.57 | 84,587 | 0.69% |
| 8/30/2018 | $17.33 | - | $17.24 | $17.33 | 153,891 | -1 38% |
| 8/31/2018 | $17.08 | - | $17.06 | $17.10 | 113,610 | -1.45% |
| 9/4/2018 | $16.84 | - | $16.80 | $16.84 | 264,696 | -1.42% |
| 9/5/2018 | $16.83 | - | $16.75 | $16.83 | 153,582 | -0.06% |
| 9/6/2018 | $16.79 | - | $16.77 | $16.81 | 192,324 | -0.24% |
| 9/7/2018 | $16.71 | - | $16.71 | $16.76 | 122,962 | -0.48% |
| 9/10/2018 | $17.03 | - | $17.00 | $17.03 | 195,736 | 1.90% |
| 9/11/2018 | $16.99 | - | $16.95 | $17.02 | 96,829 | -0.26% |
| 9/12/2018 | $17.05 | - | $17.01 | $17.08 | 1,905,294 | 0.38% |
| 9/13/2018 | $17.16 | - | $17.12 | $17.19 | 129,305 | 0.61% |
| 9/14/2018 | $17.52 | - | $17.52 | $17.59 | 220,664 | 2.11% |
| 9/17/2018 | $17.84 | - | $17.84 | $17.86 | 137,150 | 1.81% |
| 9/18/2018 | $17.86 | - | $17.85 | $17.88 | 136,230 | 0.11% |
| 9/19/2018 | $17.88 | - | $17.87 | $17.88 | 1,716,511 | 0.08% |
| 9/20/2018 | $18.28 | - | $18.28 | $18.37 | 1,181,078 | 2.24% |
| 9/21/2018 | $18.31 | - | $18.29 | $18.33 | 167,614 | 0.16% |
| 9/24/2018 | $18.03 | - | $18.03 | $18.07 | 140,912 | -1 54% |
| 9/25/2018 | $17.94 | - | $17.94 | $17.96 | 190,150 | -0 50% |
| 9/26/2018 | $18.03 | - | $17.99 | $18.08 | 161,688 | 0.47% |
| 9/27/2018 | $18.23 | - | $18.19 | $18.27 | 151,969 | 1.10% |
| 9/28/2018 | $18.34 | - | $18.30 | $18.39 | 320,523 | 0.63% |
| 10/1/2018 | $18.40 | - | $18.38 | $18.41 | 174,430 | 0.33% |
| 10/2/2018 | $18.38 | - | $18.33 | $18.38 | 188,688 | -0 11% |
| 10/3/2018 | $18.62 | - | $18.59 | $18.65 | 346,538 | 1.30% |
| 10/4/2018 | $17.93 | - | $17.92 | $17.94 | 122,259 | -3.78% |
| 10/5/2018 | $17.85 | - | $17.82 | $17.88 | 66,173 | -0.45% |
| 10/8/2018 | $17.48 | - | $17.47 | $17.49 | 294,934 | -2.09% |
| 10/9/2018 | $17.59 | - | $17.53 | $17.60 | 172,057 | 0.63% |
| 10/10/2018 | $17.29 | - | $17.29 | $17.40 | 167,820 | -1.72% |
| 10/11/2018 | $17.00 | - | $17.00 | $17.10 | 140,398 | -1.69% |
| 10/12/2018 | $17.13 | - | $17.12 | $17.13 | 384,707 | 0.73% |
| 10/15/2018 | $17.25 | - | $17.21 | $17.25 | 118,195 | 0.73% |
| 10/16/2018 | $17.53 | - | $17.50 | $17.55 | 355,448 | 1.58% |
| 10/17/2018 | $17.19 | - | $17.16 | $17.22 | 119,198 | -1.93% |
| 10/18/2018 | $16.90 | - | $16.89 | $16.90 | 173,112 | -1.73% |
| 10/19/2018 | $17.58 | - | $17.52 | $17.61 | 139,104 | 3.95% |
| 10/22/2018 | $17.53 | - | $17.43 | $17.53 | 112,618 | -0.26% |
| 10/23/2018 | $17.38 | - | $17.33 | $17.42 | 322,374 | -0.89% |
| 10/24/2018 | $17.25 | - | $17.23 | $17.30 | 139,470 | -0.72% |
| 10/25/2018 | $17.31 | - | $17.30 | $17.36 | 129,187 | 0.32% |
| 10/26/2018 | $17.16 | - | $17.12 | $17.20 | 168,638 | -0.85% |
| 10/29/2018 | $16.88 | - | $16.85 | $16.90 | 172,998 | -1.67% |
| 10/30/2018 | $16.13 | - | $16.10 | $16.15 | 211,496 | -4.55% |
| 10/31/2018 | $16.21 | - | $16.18 | $16.24 | 211,213 | 0.49% |
| 11/1/2018 | $16.63 | - | $16.63 | $16.69 | 147,855 | 2.59% |
| 11/2/2018 | $16.47 | - | $16.42 | $16.49 | 132,713 | -1.00% |
| 11/5/2018 | $16.51 | - | $16.51 | $16.58 | 171,956 | 0.27% |
| 11/6/2018 | $16.68 | - | $16.61 | $16.68 | 119,704 | 1.02% |
| 11/7/2018 | $16.75 | - | $16.70 | $16.79 | 185,859 | 0.39% |
| 11/8/2018 | $16.35 | - | $16.35 | $16.41 | 108,594 | -2 39% |

**Exhibit-4**

**Reckitt ADS Prices, Volume, and Returns**

26 July 2013 through 10 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Closing Bid | RBGLY Closing Ask | RBGLY Trading Volume | RBGLY Logarithmic Return |
|------|------|------|------|------|------|------|
| 11/9/2018 | $16.27 | - | $16.23 | $16.30 | 182,488 | -0 52% |
| 11/12/2018 | $16.06 | - | $16.04 | $16.10 | 144,932 | -1.27% |
| 11/13/2018 | $16.17 | - | $16.14 | $16.20 | 209,891 | 0.68% |
| 11/14/2018 | $16.79 | - | $16.73 | $16.80 | 278,232 | 3.76% |
| 11/15/2018 | $16.73 | - | $16.70 | $16.80 | 173,227 | -0.39% |
| 11/16/2018 | $16.79 | - | $16.75 | $16.83 | 358,701 | 0.39% |
| 11/19/2018 | $16.58 | - | $16.58 | $16.62 | 246,762 | -1.26% |
| 11/20/2018 | $16.89 | - | $16.87 | $16.91 | 1,192,792 | 1.85% |
| 11/21/2018 | $17.16 | - | $17.13 | $17.18 | 374,208 | 1.56% |
| 11/23/2018 | $17.05 | - | $17.04 | $17.06 | 152,463 | -0.59% |
| 11/26/2018 | $17.16 | - | $17.13 | $17.16 | 141,034 | 0.59% |
| 11/27/2018 | $17.09 | - | $17.07 | $17.11 | 513,566 | -0.38% |
| 11/28/2018 | $16.83 | - | $16.78 | $16.96 | 5,020,792 | -1.56% |
| 11/29/2018 | $16.92 | - | $16.89 | $16.95 | 368,942 | 0.56% |
| 11/30/2018 | $16.66 | - | $16.61 | $16.66 | 161,006 | -1.55% |
| 12/3/2018 | $16.76 | - | $16.73 | $16.78 | 218,282 | 0.57% |
| 12/4/2018 | $16.64 | - | $16.61 | $16.71 | 225,337 | -0.72% |
| 12/6/2018 | $15.98 | - | $15.91 | $15.98 | 348,903 | -4.02% |
| 12/7/2018 | $15.96 | - | $15.88 | $15.96 | 530,189 | -0 13% |
| 12/10/2018 | $15.81 | - | $15.76 | $15.84 | 389,052 | -0.98% |
| 12/11/2018 | $15.90 | - | $15.88 | $15.90 | 730,466 | 0.60% |
| 12/12/2018 | $16.06 | - | $16.02 | $16.14 | 601,467 | 0.97% |
| 12/13/2018 | $15.85 | - | $15.82 | $15.90 | 913,321 | -1.29% |
| 12/14/2018 | $15.64 | - | $15.63 | $15.69 | 274,329 | -1.33% |
| 12/17/2018 | $15.42 | - | $15.40 | $15.45 | 464,034 | -1.42% |
| 12/18/2018 | $15.39 | - | $15.35 | $15.42 | 524,550 | -0.23% |
| 12/19/2018 | $15.50 | - | $15.41 | $15.54 | 917,088 | 0.71% |
| 12/20/2018 | $15.67 | - | $15.61 | $15.67 | 1,419,446 | 1.12% |
| 12/21/2018 | $15.53 | - | $15.53 | $15.67 | 452,128 | -0.90% |
| 12/24/2018 | $15.44 | - | $15.40 | $15.44 | 238,132 | -0.61% |
| 12/26/2018 | $15.69 | - | $15.62 | $15.69 | 513,605 | 1.64% |
| 12/27/2018 | $15.13 | - | $15.13 | $15.14 | 536,356 | -3.63% |
| 12/28/2018 | $15.34 | - | $15.27 | $15.34 | 565,933 | 1.38% |
| 12/31/2018 | $15.13 | - | $15.12 | $15.20 | 575,867 | -1.38% |
| 1/2/2019 | $15.18 | - | $15.17 | $15.18 | 210,215 | 0.30% |
| 1/3/2019 | $15.00 | - | $14.99 | $15.07 | 325,690 | -1.16% |
| 1/4/2019 | $15.20 | - | $15.16 | $15.20 | 214,221 | 1.32% |
| 1/7/2019 | $15.20 | - | $15.15 | $15.20 | 367,717 | 0.00% |
| 1/8/2019 | $15.39 | - | $15.34 | $15.41 | 805,775 | 1.21% |
| 1/9/2019 | $15.53 | - | $15.44 | $15.53 | 8,748,111 | 0.94% |
| 1/10/2019 | $15.56 | - | $15.56 | $15.60 | 382,809 | 0.19% |
| 1/11/2019 | $15.93 | - | $15.85 | $15.93 | 525,678 | 2.35% |
| 1/14/2019 | $15.96 | - | $15.94 | $15.96 | 726,038 | 0.19% |
| 1/15/2019 | $16.24 | - | $16.21 | $16.24 | 1,873,030 | 1.74% |
| 1/16/2019 | $15.58 | - | $15.56 | $15.58 | 1,961,416 | -4 15% |
| 1/17/2019 | $15.35 | - | $15.33 | $15.41 | 2,911,653 | -1.49% |
| 1/18/2019 | $15.52 | - | $15.48 | $15.55 | 521,047 | 1.07% |
| 1/22/2019 | $15.74 | - | $15.69 | $15.76 | 813,065 | 1.44% |
| 1/23/2019 | $15.27 | - | $15.25 | $15.29 | 885,453 | -3.03% |
| 1/24/2019 | $14.74 | - | $14.71 | $14.76 | 549,468 | -3 57% |
| 1/25/2019 | $15.14 | - | $15.13 | $15.15 | 379,855 | 2.71% |
| 1/28/2019 | $15.18 | - | $15.14 | $15.21 | 849,462 | 0.23% |
| 1/29/2019 | $15.38 | - | $15.36 | $15.39 | 552,396 | 1.31% |
| 1/30/2019 | $15.59 | - | $15.50 | $15.59 | 265,393 | 1.39% |
| 1/31/2019 | $15.45 | - | $15.42 | $15.48 | 930,498 | -0 90% |
| 2/1/2019 | $15.41 | - | $15.41 | $15.43 | 421,965 | -0.26% |
| 2/4/2019 | $15.44 | - | $15.38 | $15.48 | 266,376 | 0.16% |
| 2/5/2019 | $15.55 | - | $15.51 | $15.55 | 314,468 | 0.74% |

**Exhibit-4**

**Reckitt ADS Prices, Volume, and Returns**

26 July 2013 through 10 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Closing Bid | RBGLY Closing Ask | RBGLY Trading Volume | RBGLY Logarithmic Return |
|---|---|---|---|---|---|---|
| 2/6/2019 | $15.16 | - | $15.14 | $15.20 | 422,305 | -2.54% |
| 2/7/2019 | $15.30 | - | $15.23 | $15.30 | 495,272 | 0.92% |
| 2/8/2019 | $15.42 | - | $15.41 | $15.43 | 283,399 | 0.78% |
| 2/11/2019 | $15.37 | - | $15.32 | $15.38 | 211,291 | -0 32% |
| 2/12/2019 | $15.63 | - | $15.62 | $15.67 | 1,450,377 | 1.65% |
| 2/13/2019 | $15.69 | - | $15.68 | $15.70 | 536,230 | 0.42% |
| 2/14/2019 | $15.35 | - | $15.34 | $15.35 | 1,372,026 | -2 22% |
| 2/15/2019 | $15.53 | - | $15.50 | $15.57 | 189,846 | 1.20% |
| 2/19/2019 | $16.18 | - | $16.16 | $16.18 | 2,070,815 | 4.10% |
| 2/20/2019 | $15.84 | - | $15.82 | $15.85 | 143,326 | -2 16% |
| 2/21/2019 | $15.60 | - | $15.57 | $15.62 | 150,598 | -1 53% |
| 2/22/2019 | $15.47 | - | $15.37 | $15.47 | 195,905 | -0.80% |
| 2/25/2019 | $15.38 | - | $15.31 | $15.38 | 260,204 | -0 58% |
| 2/26/2019 | $15.58 | - | $15.50 | $15.58 | 126,897 | 1.29% |
| 2/27/2019 | $15.44 | - | $15.41 | $15.47 | 344,425 | -0 94% |
| 2/28/2019 | $15.41 | - | $15.40 | $15.41 | 410,635 | -0 16% |
| 3/1/2019 | $15.59 | - | $15.50 | $15.61 | 637,632 | 1.16% |
| 3/4/2019 | $15.64 | - | $15.63 | $15.64 | 102,268 | 0.32% |
| 3/5/2019 | $15.82 | - | $15.79 | $15.85 | 580,339 | 1.14% |
| 3/6/2019 | $16.30 | - | $16.30 | $16.31 | 5,888,929 | 2.99% |
| 3/7/2019 | $16.21 | - | $16.20 | $16.28 | 423,498 | -0.55% |
| 3/8/2019 | $16.30 | - | $16.28 | $16.34 | 222,642 | 0.52% |
| 3/11/2019 | $16.32 | - | $16.30 | $16.33 | 252,238 | 0.12% |
| 3/12/2019 | $16.20 | - | $16.18 | $16.20 | 583,946 | -0.71% |
| 3/13/2019 | $16.51 | - | $16.50 | $16.52 | 181,315 | 1.90% |
| 3/14/2019 | $16.74 | - | $16.67 | $16.74 | 114,065 | 1.38% |
| 3/15/2019 | $16.87 | - | $16.83 | $16.91 | 96,739 | 0.77% |
| 3/18/2019 | $16.83 | - | $16.80 | $16.85 | 262,028 | -0 27% |
| 3/19/2019 | $16.74 | - | $16.73 | $16.74 | 439,442 | -0 54% |
| 3/20/2019 | $16.80 | - | $16.80 | $16.86 | 190,846 | 0.39% |
| 3/21/2019 | $17.28 | - | $17.23 | $17.28 | 292,748 | 2.82% |
| 3/22/2019 | $17.18 | - | $17.17 | $17.18 | 275,256 | -0.61% |
| 3/25/2019 | $16.84 | - | $16.84 | $16.92 | 1,393,166 | -1 97% |
| 3/26/2019 | $17.10 | - | $17.10 | $17.14 | 419,683 | 1.53% |
| 3/27/2019 | $17.14 | - | $17.11 | $17.16 | 219,981 | 0.20% |
| 3/28/2019 | $17.00 | - | $16.93 | $17.00 | 314,731 | -0.79% |
| 3/29/2019 | $16.93 | - | $16.85 | $16.93 | 318,339 | -0.41% |
| 4/1/2019 | $17.20 | - | $17.20 | $17.25 | 646,801 | 1.58% |
| 4/2/2019 | $17.11 | - | $17.09 | $17.13 | 432,315 | -0.52% |
| 4/3/2019 | $17.05 | - | $17.01 | $17.08 | 928,617 | -0.38% |
| 4/4/2019 | $17.14 | - | $17.12 | $17.17 | 174,861 | 0.56% |
| 4/5/2019 | $16.91 | - | $16.87 | $16.94 | 220,660 | -1.38% |
| 4/8/2019 | $16.85 | - | $16.84 | $16.91 | 105,614 | -0.36% |
| 4/9/2019 | $16.90 | - | $16.88 | $16.91 | 1,890,433 | 0.30% |
| 4/10/2019 | $15.87 | - | $15.87 | $15.89 | 693,956 | -6 26% |

**Sources:** OTC Markets Group Inc  and computations performed by Crowninshield Financial Research, Inc

**Exhibit-5**

**Institution Holdings of the Reckitt ADS During the Class Period**

| | 30 September 2014 | 31 December 2014 | 31 March 2015 | 30 June 2015 | 30 September 2015 | 31 December 2015 | 31 March 2016 | 30 June 2016 | 30 September 2016 | 31 December 2016 | 31 March 2017 | 30 June 2017 | 30 September 2017 | 31 December 2017 | 31 March 2018 | 30 June 2018 | 30 September 2018 | 31 December 2018 | 31 March 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Advice Capital A/S | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,614 | - |
| Advisor Partners, LLC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11,498 | 16,694 | 17,468 | 12,195 |
| Alpha Omega Wealth Management, LLC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 233,153 | 155,666 | 232,841 |
| Aperio Group, LLC | - | - | - | - | - | 51,855 | 51,855 | 58,040 | 58,040 | 58,040 | 63,170 | 70,985 | 70,985 | 70,985 | 70,985 | 70,985 | 70,985 | 70,985 | 34,350 |
| AQR Capital Management, LLC | - | - | - | 8,295 | 8,295 | 8,295 | 8,295 | 8,295 | 8,295 | 8,295 | 8,295 | - | - | - | - | - | - | - | - |
| Aristotle Capital Management, LLC | 2,850 | 3,260 | - | - | - | - | - | - | - | - | - | - | - | 733,469 | 745,977 | 743,110 | 481,958 | 420,019 | 517,425 |
| Arrowstreet Capital, Limited Partnership | - | - | - | - | - | - | - | - | - | 10,200 | 10,200 | - | - | - | - | - | - | - | - |
| Aspiriant, LLC | - | - | - | - | - | - | - | - | 4,070 | 4,070 | 4,070 | 4,070 | 4,070 | 4,070 | 4,070 | - | - | - | - |
| Ativo Capital Management, LLC | - | 12,000 | - | 12,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Atwood & Palmer Inc. | - | 370 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Auour Investments LLC | - | - | - | - | - | - | - | - | - | - | - | - | 6,000 | - | - | - | - | - | - |
| Boston Advisors, LLC | - | - | - | - | - | - | 15,400 | 15,400 | 22,020 | 22,020 | 22,020 | 30,440 | 19,430 | - | - | - | - | - | - |
| Boston Common Asset Management, LLC | - | - | - | - | - | - | - | - | - | 28, 65 | 30,130 | 49,280 | 50,094 | 64,682 | 75,387 | 76,323 | 81,168 | 79,735 | 92,468 |
| Boston Trust Walden Company | - | - | - | - | 412,000 | 402,000 | 402,000 | 397,000 | 397,000 | 397,000 | 397,000 | 397,000 | 350,000 | 269,500 | 235,000 | 95,000 | 90,000 | 85,000 | - |
| Calvert Research and Management | 25,909 | 26,602 | 26,602 | 78,714 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Capital Guardian Trust Company _NLE | - | - | - | - | - | - | - | - | - | 26,660 | 26,660 | 26,660 | 26,660 | 26,660 | 28,160 | 28,160 | 28,160 | 28,160 | 28,160 |
| Capital One Asset Management, LLC | 19,678 | 18,635 | - | - | - | 15,219 | 18,359 | - | - | - | - | 17,637 | 18,390 | 23,475 | 24,400 | 23,514 | 22,328 | 22,328 | 22,328 |
| Capital Research Global Investors | - | - | - | - | - | - | - | - | 1,382,000 | 1,382,000 | 1,382,000 | - | - | - | - | - | - | - | - |
| Capital World Investors | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,701,700 | 3,701,700 |
| Causeway Capital Management LLC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 30,009 | 54,120 |
| Cavalier Investments, LLC | - | - | - | - | - | - | - | - | 11,070 | 7,820 | 3,700 | - | - | - | - | - | - | - | - |
| Central Trust & Investment Company | - | - | - | - | - | - | - | - | - | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | 3,500 | - | - | - |
| Checchi Capital Advisers, LLC | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | - | - |
| Columbia Threadneedle Investments (US) | 24,244 | 29,297 | 32,221 | 38,410 | 43,410 | 47,733 | 41,305 | 39,052 | 36,961 | 30,558 | - | - | - | - | - | - | - | - | - |
| Compass Asset Management SA | - | - | - | - | - | - | - | - | - | 6,200 | 6,200 | 6,200 | 6,200 | 6,200 | 6,200 | 7,800 | 7,800 | 7,800 | 7,800 |
| Cordatus Capital (Pty) Ltd | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 27,500 | 27,500 | 27,500 | 27,500 | 27,500 |
| Counterpoint Boutique (Pty) Ltd | - | - | - | - | - | - | - | - | - | 8,097 | 8,097 | 12,097 | 6,285 | 421 | 421 | 421 | 421 | 421 | - |
| Cutter & Company, Inc. | - | - | - | - | - | 35,550 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Denver Investments_NLE | 103,640 | 103,640 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Empire Life Investments Inc. | 717 | - | - | - | - | 30,366 | 30,366 | 30,366 | 30,366 | - | - | - | - | - | - | - | - | - | - |
| Enterprise Financial Services Corp. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 185 |
| Envestnet Asset Management, Inc. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 48,363 | - |
| Eqis Capital Management, Inc. | - | - | - | - | - | - | - | - | - | 13,934 | - | - | - | - | - | - | - | - | - |
| Everett Harris & Co. | 98,150 | 92,450 | 91,750 | 91,733 | 73,250 | 72,550 | 72,550 | 68,575 | 66,095 | 61,840 | 55,470 | 55,200 | 54,900 | 54,300 | 54,150 | 49,850 | 34,025 | 29,850 | 29,850 |
| FDX Advisors, Inc. | 150,200 | 14,931 | 27,600 | 12,135 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| First Horizon Advisors, Inc. | 163 | 163 | 163 | 252 | 321 | 46 | 46 | 518 | 621 | 621 | 522 | 462 | 462 | 462 | - | - | - | - | - |
| First Manhattan Company | 565,889 | 565,866 | 480,494 | 480,624 | 475,709 | 431,409 | 428,109 | 427,677 | 424,727 | 441,707 | 440,857 | 432,999 | 401,520 | 388,420 | 370,270 | 349,577 | 309,152 | 184,024 | 15,321 |
| Fisher Investments | 468,124 | 1,506,134 | 2,028,972 | 2,570,273 | 3,198,629 | 3,185,710 | 3,153,325 | 3,064,812 | 2,976,117 | 2,855,035 | 2,827,245 | 2,869,815 | 2,945,878 | 7,109,169 | 7,187,966 | 7,355,844 | 7,244,429 | 7,323,454 | 1,540,492 |
| Gemmer Asset Management LLC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 217 | 144 | - | 326 | 326 |
| GenCap Portfolio Management | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 104 | 104 |
| Geneva Advisors, LLC_NLE | - | - | - | - | - | 59,885 | 86,925 | 86,000 | 84,960 | 43,282 | 73,009 | 79,949 | 79,949 | - | - | - | - | - | - |
| Glenmede Investment Management LP | 52,580 | 37,544 | 8,979 | 2,660 | 2,909 | 24,238 | 29,063 | 3,405 | 3,405 | 17,042 | 20,214 | 20,214 | 23,945 | 24,972 | 24,972 | 23,923 | 24,820 | 36,026 | 24,375 |
| Goldman Sachs Asset Management, L.P. | - | - | - | 15,878 | 446,980 | 455,999 | 449,702 | 299,239 | - | - | - | - | - | - | - | - | - | - | - |
| Guggenheim Investments | 4,591 | 15,287 | 6,890 | 7,480 | 5,339 | 6,326 | 4,822 | 2,343 | 3,005 | 1,915 | 3,474 | 10,659 | 10,023 | 8,219 | 4,826 | 1,604 | 1,177 | 1,576 | 14,633 |
| Hancock Horizon Investments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21,573 | 23,295 | 23,295 |
| HeadInvest, LLC | 10,000 | 10,300 | 10,300 | 10,300 | 10,300 | 10,300 | 10,300 | 12,300 | 12,000 | 12,000 | 16,000 | 16,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,150 | - |
| Hexaves Inc._NLE | 2,056 | 2,056 | 2,056 | 2,056 | 2,056 | 2,056 | 2,056 | 2,056 | 2,056 | 2,056 | 2,056 | 2,056 | 2,056 | 2,056 | 2,056 | 2,0 6 | 2,056 | 2,056 | 2,056 |
| High Pointe Capital Management, LLC | - | - | 11,190 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HighMark Capital Management Inc. | 193,713 | 193,713 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Huntington Private Financial Group | 16,632 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Hussman Strategic Advisors, Inc. | 75,000 | 75,000 | 75,000 | 75,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Independent Financial Partners | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 599 |
| Invesco Advisers, Inc. | 1,629,000 | 1,625,330 | 1,625,330 | 1,625,330 | 1,625,330 | 1,625,330 | 1,625,330 | 1,625,330 | 1,625,330 | - | - | - | - | - | - | - | - | - | - |
| J. M. Hartwell L.P._NLE | 28,900 | 28,900 | 28,900 | 31,500 | 30,500 | 30,500 | 30,500 | 30,500 | 30,500 | 29,500 | 29,500 | 29,500 | 29,500 | 29,500 | - | - | - | - | - |
| JNBA Financial Advisors Inc. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 233,153 |
| Joel Isaacson & Co., LLC | - | - | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | - | - | - | - | - | - | - | - | - |
| Johnson Investment Counsel, Inc. | 6,800 | 6,800 | 6,800 | 6,800 | 6,800 | 3,800 | 3,800 | 5,900 | 5,900 | 5,900 | 5,900 | 5,900 | 5,900 | 5,900 | 5,900 | 5,900 | 5,900 | 5,900 | 5,900 |
| Knowledge Leaders Capital, LLC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 43,556 | - |
| Lake Point Wealth Management, LLC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 232 | - |
| Ledyard National Bank | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39 | - | - | - | - |
| Lenox Wealth Advisors, LLC | 382 | 382 | 382 | - | 382 | - | - | - | - | - | - | - | - | 120 | 210 | 2,849 | 1,252 | 143 | 135 |
| Lenox Wealth Management, Inc._NLE | - | - | - | - | - | - | - | - | - | - | - | 73,856 | 116,051 | 158,183 | 175,678 | 195,649 | 201,150 | 186,141 | 184,462 |
| Mackenzie Financial Corporation | - | - | - | - | - | - | - | - | - | 2,576 | 7,040 | 15,673 | 9,747 | 22,269 | 13,098 | 40,620 | 41,507 | - | - |
| Managed Asset Portfolios, LLC | 49,000 | 49,000 | 49,000 | 49,000 | 49,000 | 49,000 | 49,000 | 49,000 | 49,000 | 49,000 | 60,000 | 60,000 | 60,000 | 67,000 | 67,000 | 67,000 | 67,000 | 67,000 | 82,000 |
| Manulife Investment Management (North America) Limited | - | 2,800 | 2,800 | 2,490 | 2,490 | 1,895 | 1,895 | - | - | - | - | - | - | - | - | - | - | - | - |
| Mellon Investments Corporation | - | - | - | 641 | 14,141 | 14,141 | 14,141 | 14,141 | 14,141 | 14,141 | 14,141 | 14,141 | 14,141 | 14,141 | 14,141 | 14,141 | 14,141 | - | - |
| Meritage Portfolio Management, Inc. | - | - | - | - | - | - | - | - | - | - | - | - | 256,637 | 460,624 | 457,161 | - | - | - | - |
| MFS Investment Management | - | - | - | - | - | - | - | - | - | - | - | - | - | 272,640 | 815,309 | 2,239,910 | 2,239,910 | 2,239,910 | 4,179,816 |
| MFS Investment Management Canada Limited | - | - | - | - | - | - | - | - | - | - | - | - | - | 48,209 | 62,643 | 62,643 | 65,788 | 62,068 | 63,757 |
| MOTCO | - | - | - | 2,000 | 2,000 | 1,332 | 666 | 666 | 716 | 666 | - | - | - | - | - | - | - | - | - |
| Mundoval Capital Management, Inc. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 5,000 | 8,000 | 10,000 | 16,000 | 16,000 |
| myCIO Wealth Partners, LLC | - | - | - | - | - | - | - | 57 | - | - | - | - | - | - | - | - | - | - | - |
| North Star Asset Management Inc. | - | - | - | - | - | - | - | - | - | - | - | - | - | 20,576 | 20,576 | 20,576 | 20,052 | 20,052 | 20,576 |
| Northern Trust Investments, Inc. | 610,452 | - | 816,320 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nuveen Asset Management, LLC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 146,805 |
| NWQ Investment Management Company, LLC | 105,174 | 132,141 | 132,141 | 126,046 | 126,046 | 126,046 | 126,046 | 127,352 | 127,352 | 146,805 | 146,805 | 146,805 | 146,805 | 146,805 | 146,805 | 146,805 | 146,805 | 146,805 | 146,805 |
| OppenheimerFunds, Inc._NLE | 1,962,510 | 2,013,630 | 1,995,271 | 1,859,101 | 1,943,926 | 1,499,580 | 1,499,580 | 1,499,580 | 1,499,580 | 1,499,580 | 1,499,580 | 1,499,580 | 1,499,580 | - | - | - | - | - | - |
| Opus Capital Management, Inc. | 20,680 | 20,680 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parametric Portfolio Associates LLC | 443,860 | 502,526 | 593,957 | 707,318 | - | 904,018 | 980,486 | 1,061,600 | 1,093,835 | 1,275,331 | 1,714,611 | 1,877,979 | 1,968,089 | 1,948,524 | 1,961,006 | 2,103,282 | 2,531,327 | 2,135,192 | 2,225,165 |
| Park National Bank | - | - | - | - | - | - | - | - | 11,287 | 10,492 | 10,825 | 10,693 | 11,026 | 11,236 | 11,668 | 12,168 | - | - | - |
| PNC Wealth Management | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 298 | 298 | 298 |
| Principal Global Investors (Equity) | - | - | - | - | - | - | - | - | - | - | - | - | - | 26,000 | 29,000 | 30,000 | 40,000 | 36,000 | 36,000 |
| Private Capital Group, LLC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,778 | 2,049 | 1,777 | 4,373 | 8,438 |
| Quad-Cities Investment Group, LLC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 111 | 111 | 112 |
| Quadrant Family Wealth Advisors | - | - | - | 105 | 105 | 993 | 1,524 | 1,915 | 2,264 | 2,983 | 3,890 | 5,295 | 5,720 | 6,047 | 2,040 | 4,826 | 5,712 | 21,653 | 32,157 |
| Reliance Trust Company of Delaware | - | - | - | - | - | 29,598 | 36,273 | 33,794 | - | - | - | - | - | - | - | - | - | - | - |
| Riverbridge Partners, LLC | - | - | - | - | - | 73,589 | 84,834 | 88,483 | 90,444 | 973,674 | 1,062,620 | 1,062,791 | 1,062,165 | 964,931 | 961,464 | 903,985 | 882,791 | 779,006 | 874,081 |
| Rothschild & Co Asset Management US INC. | - | - | - | - | - | - | - | 17,919 | 17,919 | 17,919 | - | - | - | - | - | - | - | - | - |
| Saratoga Research & Investment Management | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,693,986 | 1,697,713 | 1,719,616 | 1,785,386 |
| Saturna Capital Corporation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6,250 | 6,250 | 6,250 |
| Schafer Cullen Capital Management, Inc. | 6,257,379 | 3,654,381 | 56,479 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Scout Investments, Inc. | 175,349 | 302,972 | 296,449 | 275,472 | 253,495 | 225,031 | 180,892 | 167,141 | 130,637 | 141,284 | 142,700 | 138,733 | 152,445 | - | 213,681 | 228,601 | 208,401 | 177,002 | 175,315 |
| Segall Bryant & Hamill, LLC | 110,340 | 103,640 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Shikiar Asset Management, Inc. | - | - | - | - | 57,100 | 47,100 | 35,000 | 30,000 | 25,000 | 20,000 | 10,000 | 10,000 | - | - | - | - | - | - | - |
| Silvercrest Asset Management Group LLC | - | - | - | - | - | - | - | - | - | - | - | - | 74,205 | - | - | - | - | - | - |

111

**Exhibit-5**

**Institution Holdings of the Reckitt ADS During the Class Period**

| | 30 September 2014 | 31 December 2014 | 31 March 2015 | 30 June 2015 | 30 September 2015 | 31 December 2015 | 31 March 2016 | 30 June 2016 | 30 September 2016 | 31 December 2016 | 31 March 2017 | 30 June 2017 | 30 September 2017 | 31 December 2017 | 31 March 2018 | 30 June 2018 | 30 September 2018 | 31 December 2018 | 31 March 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sit Investment Associates, Inc. | - | - | - | - | - | - | - | - | - | - | - | 241 | 241 | - | - | - | - | - | - |
| Smith Asset Management Group, LP | 14,131 | 14,131 | 14,131 | 11,131 | 11,131 | 11,131 | 10,731 | 9,931 | 9,931 | 9,831 | 9,431 | 32,740 | - | - | - | - | - | - | - |
| Sonora Investment Management Group, LLC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 46 | 46 |
| Sterling Capital Management, LLC | - | - | - | - | - | - | - | - | - | - | - | - | - | 63,726 | - | - | - | - | - |
| StratiFi, LLC_NLE | - | - | - | - | - | - | - | - | 11,070 | 7,820 | 4,000 | - | - | - | - | - | - | - | - |
| Symphony Asset Management LLC | - | - | - | - | 41,548 | 27,217 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Texas Capital Bancshares | 10,113 | 19,318 | 19,812 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| The MassMutual Trust Company, FSB | - | - | - | - | - | - | 385 | - | - | - | - | - | - | - | - | - | - | - | - |
| The Private Trust Company, N.A. | 389 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| The Trust Company of Vermont | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 67 | - |
| Thomas White International, Ltd. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 157,260 | 147,502 | 167,333 |
| Thornburg Investment Management, Inc. | 5,285,077 | 2,652,236 | 1,836 | - | - | 1,330,672 | 1,618,664 | 84 | - | 672,552 | 1,378,629 | 1,318,825 | 1,547,840 | 1,452,251 | 1,455,869 | 1,440,031 | - | - | - |
| Tocqueville Asset Management LP | - | - | - | - | - | - | 257,990 | 262,035 | 262,170 | - | - | - | - | - | - | - | - | - | - |
| UBS Asset Management (Americas), Inc. | - | - | - | - | - | - | - | - | - | 246, | 95 | - | - | - | - | - | - | - | - |
| Vigilant Capital Management, LLC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,189 | - | - | - |
| Vontobel Asset Management, Inc. | - | - | - | - | 57,100 | 57,100 | 57,100 | 57,100 | 57,100 | 57,100 | 57,100 | - | - | - | - | - | - | - | - |
| WCM Investment Management | 33,165 | 35,632 | 5,389,247 | - | - | - | 36,635 | 36,635 | 8,184,943 | 7,746,108 | 8,275,066 | - | - | - | - | - | - | - | - |
| William Blair Investment Management, LLC | - | - | - | - | 199,638 | 378,156 | 374,733 | 363,558 | 233,655 | - | - | - | - | - | - | - | - | - | - |
| Williams Jones Wealth Management LLC | - | - | - | - | - | - | - | - | - | 177,090 | 172,557 | - | - | 171,525 | - | 119,112 | - | - | 44,399 |
| Wills Financial Group, Inc. | - | - | - | 10,150 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| World Asset Management, Inc. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 89,406 | 53,173 | 53,173 |
| Yorktown Management & Research Company, Inc. | - | - | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | - | - | - | - | - | - | - | - | - | - | - |
| Yorkville Asset Management, Inc. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,300 | 2,300 | 1,230 | 1,230 | 1,230 |

**Source** Refiniti  Eikon.

112

# Exhibit-6

### Reckitt ADS Short Interest

15 July 2014 through 15 April 2019

| Date | Short Interest | ADS Outstanding | Short Interest as Percent of ADS Outstanding |
|---|---|---|---|
| 7/15/2014 | 34,160 | 33,154,780 | 0.10% |
| 7/31/2014 | 68,196 | 33,468,440 | 0.20% |
| 8/15/2014 | 162,471 | 33,468,440 | 0.49% |
| 8/29/2014 | 33,342 | 33,468,440 | 0.10% |
| 9/15/2014 | 31,562 | 37,455,225 | 0.08% |
| 9/30/2014 | 29,413 | 37,437,195 | 0.08% |
| 10/15/2014 | 43,047 | 37,437,195 | 0.11% |
| 10/31/2014 | 73,947 | 38,863,700 | 0.19% |
| 11/15/2014 | 5,162 | 38,863,700 | 0.01% |
| 11/28/2014 | 13,561 | 38,863,700 | 0.03% |
| 12/15/2014 | 51,521 | 38,703,960 | 0.13% |
| 1/15/2015 | 58,754 | 38,484,940 | 0.15% |
| 2/13/2015 | 29,024 | 38,477,485 | 0.08% |
| 2/27/2015 | 37,870 | 38,477,485 | 0.10% |
| 3/13/2015 | 13,511 | 38,047,630 | 0.04% |
| 4/30/2015 | 79,258 | 31,378,315 | 0.25% |
| 5/15/2015 | 136,932 | 31,378,315 | 0.44% |
| 5/29/2015 | 141,565 | 31,378,315 | 0.45% |
| 6/15/2015 | 247,631 | 31,208,765 | 0.79% |
| 6/30/2015 | 328,149 | 31,193,765 | 1.05% |
| 7/15/2015 | 195,556 | 31,193,765 | 0.63% |
| 7/31/2015 | 112,757 | 31,178,325 | 0.36% |
| 8/14/2015 | 152,455 | 31,178,325 | 0.49% |
| 8/31/2015 | 308,399 | 31,355,115 | 0.98% |
| 9/15/2015 | 117,292 | 31,355,115 | 0.37% |
| 9/30/2015 | 297,235 | 32,957,415 | 0.90% |
| 10/30/2015 | 235,002 | 32,957,415 | 0.71% |
| 11/13/2015 | 102,360 | 33,826,155 | 0.30% |
| 11/30/2015 | 102,360 | 34,168,655 | 0.30% |
| 12/15/2016 | 46,814 | 41,569,275 | 0.11% |
| 1/15/2016 | 113,105 | 34,399,970 | 0.33% |
| 1/29/2016 | 67,025 | 34,399,970 | 0.19% |
| 2/12/2016 | 17,628 | 35,409,515 | 0.05% |
| 3/15/2016 | 16,622 | 35,656,525 | 0.05% |
| 3/31/2016 | 36,484 | 35,666,005 | 0.10% |
| 4/14/2016 | 4,928 | 35,666,005 | 0.01% |
| 4/29/2016 | 28,797 | 35,666,005 | 0.08% |
| 5/13/2016 | 271,424 | 36,468,650 | 0.74% |

# Exhibit-6

### Reckitt ADS Short Interest

15 July 2014 through 15 April 2019

| Date | Short Interest | ADS Outstanding | Short Interest as Percent of ADS Outstanding |
|---|---|---|---|
| 5/31/2016 | 87,351 | 36,848,820 | 0.24% |
| 6/15/2016 | 35,833 | 36,848,820 | 0.10% |
| 6/30/2016 | 143,549 | 36,803,935 | 0.39% |
| 7/15/2016 | 49,347 | 36,803,935 | 0.13% |
| 7/29/2016 | 39,432 | 36,803,935 | 0.11% |
| 8/15/2016 | 32,727 | 36,932,860 | 0.09% |
| 8/31/2016 | 45,043 | 39,182,370 | 0.11% |
| 9/15/2016 | 35,413 | 39,182,370 | 0.09% |
| 10/15/2016 | 34,267 | 39,251,485 | 0.09% |
| 11/15/2016 | 140,539 | 40,180,450 | 0.35% |
| 11/30/2016 | 34,034 | 41,569,275 | 0.08% |
| 12/30/2016 | 19,802 | 41,569,275 | 0.05% |
| 1/13/2017 | 9,272 | 41,297,720 | 0.02% |
| 1/31/2017 | 80,938 | 41,977,450 | 0.19% |
| 2/15/2017 | 21,917 | 41,977,450 | 0.05% |
| 3/15/2017 | 137,035 | 42,610,165 | 0.32% |
| 3/31/2017 | 93,521 | 42,844,480 | 0.22% |
| 4/13/2017 | 106,672 | 42,844,480 | 0.25% |
| 4/28/2017 | 203,809 | 42,844,480 | 0.48% |
| 5/15/2017 | 88,478 | 43,297,665 | 0.20% |
| 6/15/2017 | 239,154 | 43,829,750 | 0.55% |
| 6/30/2017 | 182,988 | 44,452,035 | 0.41% |
| 7/31/2017 | 406,505 | 45,391,530 | 0.90% |
| 8/31/2017 | 32,158 | 46,117,000 | 0.07% |
| 9/29/2017 | 77,343 | 46,117,000 | 0.17% |
| 10/13/2017 | 133,251 | 46,660,715 | 0.29% |
| 10/31/2017 | 66,260 | 53,255,550 | 0.12% |
| 11/15/2017 | 109,903 | 53,255,550 | 0.21% |
| 11/30/2017 | 34,385 | 53,086,435 | 0.06% |
| 12/15/2017 | 48,209 | 53,086,435 | 0.09% |
| 1/12/2018 | 91,395 | 55,171,970 | 0.17% |
| 2/15/2018 | 918,011 | 59,113,525 | 1.55% |
| 2/28/2018 | 109,597 | 60,355,130 | 0.18% |
| 3/15/2018 | 247,486 | 60,355,130 | 0.41% |
| 3/29/2018 | 98,159 | 60,355,130 | 0.16% |
| 4/13/2018 | 6,522 | 60,933,795 | 0.01% |
| 4/30/2018 | 12,375 | 58,042,660 | 0.02% |
| 5/15/2018 | 137,553 | 58,042,660 | 0.24% |

# Exhibit-6

### Reckitt ADS Short Interest

15 July 2014 through 15 April 2019

| Date | Short Interest | ADS Outstanding | Short Interest as Percent of ADS Outstanding |
|---|---|---|---|
| 5/31/2018 | 191,362 | 57,975,320 | 0.33% |
| 6/15/2018 | 138,398 | 57,975,320 | 0.24% |
| 6/29/2018 | 8,780 | 57,975,320 | 0.02% |
| 7/13/2018 | 57,523 | 57,974,015 | 0.10% |
| 7/31/2018 | 68,455 | 56,931,445 | 0.12% |
| 8/31/2018 | 66,558 | 57,118,850 | 0.12% |
| 9/28/2018 | 62,231 | 57,118,850 | 0.11% |
| 10/15/2018 | 26,717 | 57,116,610 | 0.05% |
| 10/31/2018 | 5,056 | 56,909,675 | 0.01% |
| 11/15/2018 | 8,293 | 56,909,675 | 0.01% |
| 12/14/2018 | 61,134 | 56,898,500 | 0.11% |
| 1/15/2019 | 88,564 | 55,568,515 | 0.16% |
| 2/15/2019 | 231,436 | 52,747,875 | 0.44% |
| 2/28/2019 | 209,153 | 52,869,915 | 0.40% |
| 4/15/2019 | 720,518 | 52,981,750 | 1.36% |

**Sources:** OTC Markets Group Inc. (Short Interest), JPMC_00000001 (ADS Outstanding), and computations performed by Crowninshield Financial Research, Inc.

**Exhibit-7**

**Market, Sector, and Currency Returns**

29 July 2013 through 9 April 2019

| U.S. Market Trade Date | U.S. Market Index Return | U.K. Market Index Return | Sector Index Return | Currency Factor Return |
|---|---|---|---|---|
| 7/29/2013 | -0 38% | 0 10% | -0 29% | -0 26% |
| 7/30/2013 | 0 04% | 0 15% | -0 13% | -0 71% |
| 7/31/2013 | 0 02% | 0 79% | -0 19% | -0 19% |
| 8/1/2013 | 1 22% | 0 92% | 1 02% | -0 64% |
| 8/2/2013 | 0 13% | -0 49% | 0 05% | 1 12% |
| 8/5/2013 | -0 07% | -0 45% | 0 07% | 0 46% |
| 8/6/2013 | -0 66% | -0 26% | -0 14% | -0 07% |
| 8/7/2013 | -0 45% | -1 19% | -0 47% | 0 96% |
| 8/8/2013 | 0 54% | 0 28% | 0 49% | 0 33% |
| 8/9/2013 | -0 19% | 0 84% | -0 44% | -0 24% |
| 8/12/2013 | -0 01% | -0 12% | -0 28% | -0 28% |
| 8/13/2013 | 0 15% | 0 58% | 0 03% | -0 09% |
| 8/14/2013 | -0 41% | -0 05% | -0 71% | 0 39% |
| 8/15/2013 | -1 31% | -1 60% | -1 59% | 0 85% |
| 8/16/2013 | -0 29% | 0 27% | -0 66% | -0 10% |
| 8/19/2013 | -0 71% | -0 55% | -0 40% | 0 17% |
| 8/20/2013 | 0 57% | -0 20% | -0 07% | 0 14% |
| 8/21/2013 | -0 62% | -0 84% | -0 75% | -0 02% |
| 8/22/2013 | 0 91% | 0 88% | 0 44% | -0 56% |
| 8/23/2013 | 0 44% | 0 72% | 0 60% | -0 03% |
| 8/26/2013 | -0 29% | — | -1 13% | -0 03% |
| 8/27/2013 | -1 65% | -0 79% | -0 61% | -0 22% |
| 8/28/2013 | 0 26% | -0 13% | -0 70% | -0 08% |
| 8/29/2013 | 0 32% | 0 83% | 0 45% | -0 14% |
| 8/30/2013 | -0 48% | -1 09% | 0 30% | -0 07% |
| 9/3/2013 | 0 45% | 0 86% | -0 01% | 0 48% |
| 9/4/2013 | 0 76% | 0 18% | 0 53% | 0 39% |
| 9/5/2013 | 0 18% | 0 91% | -0 10% | -0 28% |
| 9/6/2013 | 0 11% | 0 23% | 0 14% | 0 26% |
| 9/9/2013 | 1 08% | -0 25% | 0 76% | 0 43% |
| 9/10/2013 | 0 72% | 0 79% | 0 08% | 0 22% |
| 9/11/2013 | 0 27% | 0 09% | 0 75% | 0 57% |
| 9/12/2013 | -0 40% | 0 00% | 0 00% | -0 12% |
| 9/13/2013 | 0 26% | -0 12% | 0 81% | 0 44% |
| 9/16/2013 | 0 51% | 0 60% | 0 88% | 0 17% |
| 9/17/2013 | 0 50% | -0 81% | 0 33% | 0 04% |
| 9/18/2013 | 1 25% | -0 16% | 1 25% | 1 27% |
| 9/19/2013 | -0 11% | 1 01% | -0 47% | -0 50% |
| 9/20/2013 | -0 73% | -0 46% | -0 61% | -0 09% |
| 9/23/2013 | -0 42% | -0 58% | -0 51% | 0 21% |
| 9/24/2013 | -0 12% | 0 22% | -0 60% | -0 28% |
| 9/25/2013 | -0 17% | -0 28% | -0 75% | 0 50% |
| 9/26/2013 | 0 40% | 0 21% | 0 52% | -0 29% |
| 9/27/2013 | -0 36% | -0 81% | -0 62% | 0 66% |
| 9/30/2013 | -0 49% | -0 79% | -1 06% | 0 28% |
| 10/1/2013 | 0 87% | -0 01% | 0 58% | 0 10% |
| 10/2/2013 | -0 07% | -0 32% | -0 21% | 0 17% |
| 10/3/2013 | -0 87% | 0 19% | -0 45% | -0 43% |
| 10/4/2013 | 0 67% | 0 09% | 0 17% | -0 89% |
| 10/7/2013 | -0 85% | -0 27% | -0 48% | 0 45% |
| 10/8/2013 | -1 32% | -1 09% | -0 01% | -0 07% |
| 10/9/2013 | -0 05% | -0 39% | 0 12% | -0 77% |
| 10/10/2013 | 2 08% | 1 46% | 1 87% | 0 09% |
| 10/11/2013 | 0 69% | 0 87% | 0 26% | -0 09% |
| 10/14/2013 | 0 41% | 0 32% | 0 39% | 0 21% |
| 10/15/2013 | -0 69% | 0 64% | -0 86% | 0 01% |
| 10/16/2013 | 1 27% | 0 37% | 1 48% | -0 31% |
| 10/17/2013 | 0 77% | 0 05% | 1 03% | 1 38% |
| 10/18/2013 | 0 69% | 0 66% | 0 21% | 0 01% |
| 10/21/2013 | 0 01% | 0 49% | -0 27% | -0 11% |
| 10/22/2013 | 0 55% | 0 54% | 1 36% | 0 53% |
| 10/23/2013 | -0 53% | -0 23% | 0 13% | -0 41% |
| 10/24/2013 | 0 40% | 0 56% | -0 19% | 0 23% |
| 10/25/2013 | 0 31% | 0 13% | 0 28% | -0 15% |
| 10/28/2013 | 0 03% | 0 05% | 1 20% | -0 28% |
| 10/29/2013 | 0 44% | 0 73% | 0 89% | -0 57% |
| 10/30/2013 | -0 57% | 0 07% | -0 80% | -0 06% |
| 10/31/2013 | -0 35% | -0 72% | -0 55% | -0 01% |
| 11/1/2013 | 0 14% | 0 08% | 0 41% | -0 68% |
| 11/4/2013 | 0 43% | 0 44% | 0 11% | 0 34% |
| 11/5/2013 | -0 30% | -0 27% | 0 21% | 0 42% |
| 11/6/2013 | 0 30% | 0 02% | 1 09% | 0 23% |
| 11/7/2013 | -1 40% | -0 68% | -1 42% | -0 02% |
| 11/8/2013 | 1 23% | 0 16% | 0 36% | -0 41% |

116

**Exhibit-7**

**Market, Sector, and Currency Returns**

29 July 2013 through 9 April 2019

| U.S. Market Trade Date | U.S. Market Index Return | U.K. Market Index Return | Sector Index Return | Currency Factor Return |
|---|---|---|---|---|
| 11/11/2013 | 0 10% | 0 29% | -0 14% | -0 13% |
| 11/12/2013 | -0 23% | -0 02% | 0 11% | -0 53% |
| 11/13/2013 | 0 85% | -1 26% | 0 87% | 0 76% |
| 11/14/2013 | 0 46% | 0 54% | 0 66% | 0 22% |
| 11/15/2013 | 0 44% | 0 40% | 0 20% | 0 32% |
| 11/18/2013 | -0 47% | 0 44% | -0 35% | -0 04% |
| 11/19/2013 | -0 34% | -0 39% | -0 36% | 0 11% |
| 11/20/2013 | -0 33% | -0 14% | -0 47% | -0 12% |
| 11/21/2013 | 0 86% | 0 01% | 0 20% | 0 42% |
| 11/22/2013 | 0 46% | -0 11% | 0 52% | 0 28% |
| 11/25/2013 | -0 14% | 0 27% | -0 19% | -0 38% |
| 11/26/2013 | 0 11% | -0 87% | -0 22% | 0 35% |
| 11/27/2013 | 0 27% | 0 21% | 0 14% | 0 40% |
| 11/29/2013 | 0 02% | 0 01% | -0 18% | 0 56% |
| 12/2/2013 | -0 36% | -0 84% | -0 48% | -0 09% |
| 12/3/2013 | -0 37% | -0 97% | 0 45% | 0 21% |
| 12/4/2013 | -0 09% | -0 27% | -0 31% | -0 02% |
| 12/5/2013 | -0 35% | -0 19% | -0 89% | -0 28% |
| 12/6/2013 | 0 96% | 0 86% | 1 44% | 0 04% |
| 12/9/2013 | 0 19% | 0 11% | 0 20% | 0 51% |
| 12/10/2013 | -0 28% | -0 54% | -0 85% | 0 13% |
| 12/11/2013 | -1 21% | -0 22% | 0 20% | -0 43% |
| 12/12/2013 | -0 25% | -0 96% | -1 33% | -0 18% |
| 12/13/2013 | 0 13% | -0 07% | -0 25% | -0 32% |
| 12/16/2013 | 0 64% | 1 27% | -0 03% | 0 05% |
| 12/17/2013 | -0 23% | -0 54% | -0 46% | -0 27% |
| 12/18/2013 | 1 44% | 0 06% | 1 65% | 0 81% |
| 12/19/2013 | -0 10% | 1 44% | -0 18% | -0 15% |
| 12/20/2013 | 0 69% | 0 34% | 0 37% | -0 17% |
| 12/23/2013 | 0 62% | 1 09% | -0 06% | 0 09% |
| 12/24/2013 | 0 35% | 0 21% | 0 15% | 0 11% |
| 12/26/2013 | 0 40% | — | 0 44% | 0 28% |
| 12/27/2013 | -0 01% | 0 86% | 0 27% | 0 31% |
| 12/30/2013 | 0 03% | -0 30% | 0 29% | 0 19% |
| 12/31/2013 | 0 42% | 0 27% | -0 04% | 0 34% |
| 1/2/2014 | -0 88% | -0 44% | -1 09% | -0 72% |
| 1/3/2014 | 0 05% | 0 17% | -0 18% | -0 23% |
| 1/6/2014 | -0 33% | 0 01% | -0 43% | -0 01% |
| 1/7/2014 | 0 61% | 0 39% | 0 53% | 0 02% |
| 1/8/2014 | 0 02% | -0 49% | -0 70% | 0 29% |
| 1/9/2014 | 0 01% | -0 45% | 0 43% | 0 18% |
| 1/10/2014 | 0 36% | 0 72% | 0 17% | 0 02% |
| 1/13/2014 | -1 17% | 0 27% | -0 64% | -0 54% |
| 1/14/2014 | 1 02% | 0 12% | 0 55% | 0 30% |
| 1/15/2014 | 0 51% | 0 85% | 0 03% | -0 43% |
| 1/16/2014 | -0 03% | -0 05% | 0 01% | -0 12% |
| 1/17/2014 | -0 35% | 0 20% | -0 80% | 0 33% |
| 1/21/2014 | 0 33% | 0 04% | 0 36% | 0 39% |
| 1/22/2014 | 0 15% | -0 11% | 0 00% | 0 64% |
| 1/23/2014 | -0 82% | -0 80% | -0 94% | 0 33% |
| 1/24/2014 | -2 14% | -1 60% | -0 90% | -0 80% |
| 1/27/2014 | -0 67% | -1 73% | -0 27% | 0 50% |
| 1/28/2014 | 0 73% | 0 35% | 0 69% | -0 01% |
| 1/29/2014 | -1 00% | -0 41% | -1 83% | -0 18% |
| 1/30/2014 | 1 14% | -0 07% | 0 18% | -0 47% |
| 1/31/2014 | -0 58% | -0 45% | -0 44% | -0 22% |
| 2/3/2014 | -2 35% | -0 74% | -2 25% | -0 81% |
| 2/4/2014 | 0 76% | -0 25% | 0 55% | 0 12% |
| 2/5/2014 | -0 20% | 0 15% | 0 08% | -0 09% |
| 2/6/2014 | 1 19% | 1 51% | 1 07% | 0 09% |
| 2/7/2014 | 1 25% | 0 22% | 0 91% | 0 56% |
| 2/10/2014 | 0 16% | 0 31% | 0 43% | -0 06% |
| 2/11/2014 | 1 06% | 1 23% | 1 06% | 0 27% |
| 2/12/2014 | 0 12% | 0 19% | -0 47% | 0 85% |
| 2/13/2014 | 0 69% | -0 25% | 0 44% | 0 38% |
| 2/14/2014 | 0 41% | 0 05% | 0 58% | 0 54% |
| 2/18/2014 | 0 32% | 1 99% | -0 65% | -0 41% |
| 2/19/2014 | -0 68% | 0 20% | -0 31% | 0 05% |
| 2/20/2014 | 0 64% | 0 23% | 0 51% | -0 19% |
| 2/21/2014 | -0 08% | 0 37% | -0 21% | -0 10% |
| 2/24/2014 | 0 62% | 0 40% | 0 37% | 0 11% |
| 2/25/2014 | -0 13% | -0 54% | 0 39% | 0 07% |
| 2/26/2014 | 0 10% | -0 42% | -0 17% | 0 03% |
| 2/27/2014 | 0 49% | 0 18% | 0 47% | 0 08% |

117

**Exhibit-7**

**Market, Sector, and Currency Returns**

29 July 2013 through 9 April 2019

| U.S. Market Trade Date | U.S. Market Index Return | U.K. Market Index Return | Sector Index Return | Currency Factor Return |
|---|---|---|---|---|
| 2/28/2014 | 0 17% | 0 01% | 0 70% | 0 35% |
| 3/3/2014 | -0 67% | -1 51% | -0 51% | -0 52% |
| 3/4/2014 | 1 53% | 1 71% | 1 40% | 0 08% |
| 3/5/2014 | 0 04% | -0 58% | -0 25% | 0 28% |
| 3/6/2014 | 0 17% | 0 21% | -0 03% | 0 13% |
| 3/7/2014 | -0 08% | -1 13% | 0 19% | -0 08% |
| 3/10/2014 | -0 13% | -0 36% | 0 13% | -0 52% |
| 3/11/2014 | -0 55% | -0 10% | 0 01% | -0 13% |
| 3/12/2014 | 0 13% | -0 66% | 0 19% | 0 02% |
| 3/13/2014 | -1 12% | -1 03% | -0 56% | -0 02% |
| 3/14/2014 | -0 14% | -0 40% | 0 00% | 0 12% |
| 3/17/2014 | 0 82% | 0 64% | 0 69% | -0 02% |
| 3/18/2014 | 0 76% | 0 57% | 0 17% | -0 26% |
| 3/19/2014 | -0 68% | -0 50% | -0 87% | -0 34% |
| 3/20/2014 | 0 47% | -0 46% | 0 43% | -0 19% |
| 3/21/2014 | -0 29% | 0 24% | 0 04% | -0 04% |
| 3/24/2014 | -0 61% | -0 57% | -0 10% | 0 04% |
| 3/25/2014 | 0 34% | 1 29% | 0 63% | 0 17% |
| 3/26/2014 | -0 82% | 0 06% | -0 09% | 0 38% |
| 3/27/2014 | -0 10% | -0 26% | -0 17% | 0 11% |
| 3/28/2014 | 0 45% | 0 39% | 0 37% | 0 20% |
| 3/31/2014 | 0 91% | -0 25% | 0 59% | 0 17% |
| 4/1/2014 | 0 82% | 0 83% | -0 06% | -0 23% |
| 4/2/2014 | 0 28% | 0 17% | 0 13% | -0 05% |
| 4/3/2014 | -0 31% | -0 14% | 0 07% | -0 22% |
| 4/4/2014 | -1 27% | 0 70% | -0 44% | -0 07% |
| 4/7/2014 | -1 17% | -1 09% | 0 28% | 0 20% |
| 4/8/2014 | 0 54% | -0 48% | 0 41% | 0 80% |
| 4/9/2014 | 1 12% | 0 70% | 0 47% | 0 27% |
| 4/10/2014 | -2 10% | 0 10% | -0 90% | -0 07% |
| 4/11/2014 | -0 98% | -1 22% | -0 53% | -0 26% |
| 4/14/2014 | 0 65% | 0 30% | 0 74% | -0 05% |
| 4/15/2014 | 0 52% | -0 66% | 0 32% | -0 03% |
| 4/16/2014 | 1 06% | 0 68% | 0 93% | 0 45% |
| 4/17/2014 | 0 23% | 0 63% | 0 12% | -0 05% |
| 4/21/2014 | 0 35% | — | 0 03% | 0 02% |
| 4/22/2014 | 0 56% | 0 85% | -0 13% | 0 19% |
| 4/23/2014 | -0 28% | 0 01% | -0 06% | -0 27% |
| 4/24/2014 | 0 07% | 0 43% | 0 31% | 0 11% |
| 4/25/2014 | -0 95% | -0 27% | 0 16% | 0 02% |
| 4/28/2014 | 0 11% | 0 27% | 1 18% | 0 03% |
| 4/29/2014 | 0 56% | 1 06% | -0 42% | 0 10% |
| 4/30/2014 | 0 34% | 0 27% | 0 26% | 0 35% |
| 5/1/2014 | 0 08% | 0 39% | -0 12% | 0 02% |
| 5/2/2014 | -0 03% | 0 22% | -0 04% | -0 07% |
| 5/5/2014 | 0 13% | — | -0 10% | -0 04% |
| 5/6/2014 | -0 88% | -0 35% | -0 65% | 0 66% |
| 5/7/2014 | 0 44% | 0 07% | 1 04% | -0 16% |
| 5/8/2014 | -0 27% | 0 64% | 0 11% | -0 11% |
| 5/9/2014 | 0 16% | -0 36% | 0 47% | -0 50% |
| 5/12/2014 | 1 11% | 0 55% | 0 07% | 0 10% |
| 5/13/2014 | -0 07% | 0 29% | 0 22% | -0 26% |
| 5/14/2014 | -0 47% | 0 26% | -0 56% | -0 32% |
| 5/15/2014 | -0 84% | -0 57% | -0 90% | 0 12% |
| 5/16/2014 | 0 34% | 0 18% | 0 62% | 0 16% |
| 5/19/2014 | 0 43% | -0 18% | -0 24% | 0 01% |
| 5/20/2014 | -0 70% | -0 62% | -0 41% | 0 12% |
| 5/21/2014 | 0 74% | 0 37% | 0 65% | 0 37% |
| 5/22/2014 | 0 35% | 0 00% | -0 17% | -0 21% |
| 5/23/2014 | 0 48% | -0 06% | 0 13% | -0 25% |
| 5/27/2014 | 0 59% | 0 41% | 0 28% | -0 11% |
| 5/28/2014 | -0 13% | 0 11% | -0 08% | -0 55% |
| 5/29/2014 | 0 49% | 0 28% | 0 81% | 0 02% |
| 5/30/2014 | 0 06% | -0 40% | 0 72% | 0 26% |
| 6/2/2014 | 0 07% | 0 28% | -0 25% | -0 07% |
| 6/3/2014 | -0 04% | -0 41% | -0 34% | -0 02% |
| 6/4/2014 | 0 26% | -0 18% | 0 39% | -0 04% |
| 6/5/2014 | 0 72% | -0 08% | 0 35% | 0 42% |
| 6/6/2014 | 0 51% | 0 68% | 0 27% | -0 02% |
| 6/9/2014 | 0 19% | 0 23% | -0 12% | -0 06% |
| 6/10/2014 | -0 04% | -0 03% | 0 05% | -0 24% |
| 6/11/2014 | -0 31% | -0 39% | -0 31% | 0 20% |
| 6/12/2014 | -0 57% | 0 04% | -0 73% | 0 29% |
| 6/13/2014 | 0 31% | -0 97% | 0 00% | 0 79% |

118

**Exhibit-7**

**Market, Sector, and Currency Returns**

29 July 2013 through 9 April 2019

| U.S. Market Trade Date | U.S. Market Index Return | U.K. Market Index Return | Sector Index Return | Currency Factor Return |
|---|---|---|---|---|
| 6/16/2014 | 0 14% | -0 35% | 0 34% | 0 05% |
| 6/17/2014 | 0 29% | 0 17% | -0 01% | -0 11% |
| 6/18/2014 | 0 69% | 0 22% | 1 18% | 0 16% |
| 6/19/2014 | 0 17% | 0 42% | 0 64% | 0 28% |
| 6/20/2014 | 0 21% | 0 24% | -0 35% | -0 12% |
| 6/23/2014 | 0 01% | -0 35% | -0 56% | 0 07% |
| 6/24/2014 | -0 70% | -0 20% | -0 40% | -0 25% |
| 6/25/2014 | 0 51% | -0 77% | -0 07% | -0 03% |
| 6/26/2014 | -0 06% | 0 06% | -0 38% | 0 28% |
| 6/27/2014 | 0 29% | 0 32% | 0 14% | 0 07% |
| 6/30/2014 | 0 10% | -0 21% | -0 03% | 0 44% |
| 7/1/2014 | 0 68% | 0 88% | 0 26% | 0 22% |
| 7/2/2014 | -0 03% | 0 24% | 0 23% | 0 07% |
| 7/3/2014 | 0 50% | 0 70% | 0 58% | -0 08% |
| 7/7/2014 | -0 61% | -0 61% | 0 08% | -0 11% |
| 7/8/2014 | -0 74% | -1 25% | -0 14% | 0 00% |
| 7/9/2014 | 0 45% | -0 29% | 0 40% | 0 12% |
| 7/10/2014 | -0 49% | -0 67% | -0 08% | -0 09% |
| 7/11/2014 | 0 08% | 0 26% | 0 08% | -0 10% |
| 7/14/2014 | 0 46% | 0 82% | 0 38% | -0 24% |
| 7/15/2014 | -0 33% | -0 51% | -0 81% | 0 38% |
| 7/16/2014 | 0 37% | 1 13% | 0 03% | -0 05% |
| 7/17/2014 | -1 10% | -0 69% | -0 66% | -0 19% |
| 7/18/2014 | 1 02% | 0 16% | 0 98% | -0 11% |
| 7/21/2014 | -0 22% | -0 31% | -0 43% | -0 05% |
| 7/22/2014 | 0 51% | 0 98% | -0 20% | -0 08% |
| 7/23/2014 | 0 18% | 0 07% | -0 11% | -0 15% |
| 7/24/2014 | 0 02% | 0 35% | 0 37% | -0 30% |
| 7/25/2014 | -0 50% | -0 42% | -0 44% | -0 06% |
| 7/28/2014 | -0 05% | -0 10% | -0 52% | 0 03% |
| 7/29/2014 | -0 37% | 0 29% | -0 53% | -0 24% |
| 7/30/2014 | 0 05% | -0 54% | -1 01% | -0 19% |
| 7/31/2014 | -1 96% | -0 64% | -1 73% | -0 16% |
| 8/1/2014 | -0 35% | -0 76% | 0 76% | -0 39% |
| 8/4/2014 | 0 71% | 0 00% | 0 40% | 0 24% |
| 8/5/2014 | -0 89% | 0 06% | -0 48% | 0 12% |
| 8/6/2014 | 0 03% | -0 48% | 0 91% | -0 18% |
| 8/7/2014 | -0 49% | -0 61% | -0 81% | -0 07% |
| 8/8/2014 | 1 02% | -0 43% | 0 98% | -0 35% |
| 8/11/2014 | 0 48% | 1 00% | 0 76% | 0 08% |
| 8/12/2014 | -0 22% | -0 03% | -0 14% | 0 12% |
| 8/13/2014 | 0 66% | 0 69% | 0 26% | -0 73% |
| 8/14/2014 | 0 42% | 0 41% | 0 42% | -0 01% |
| 8/15/2014 | 0 03% | 0 04% | 0 11% | 0 04% |
| 8/18/2014 | 0 85% | 0 81% | 0 58% | 0 20% |
| 8/19/2014 | 0 47% | 0 57% | 0 25% | -0 67% |
| 8/20/2014 | 0 20% | -0 20% | -0 01% | -0 16% |
| 8/21/2014 | 0 25% | 0 35% | 0 12% | -0 10% |
| 8/22/2014 | -0 14% | -0 06% | -0 18% | -0 02% |
| 8/25/2014 | 0 45% | — | 0 52% | 0 05% |
| 8/26/2014 | 0 22% | 0 73% | -0 07% | -0 21% |
| 8/27/2014 | 0 06% | 0 15% | 0 09% | 0 17% |
| 8/28/2014 | -0 18% | -0 37% | -0 01% | 0 09% |
| 8/29/2014 | 0 38% | 0 19% | 0 11% | 0 08% |
| 9/2/2014 | 0 00% | 0 10% | -0 05% | -0 79% |
| 9/3/2014 | -0 06% | 0 70% | 0 18% | -0 07% |
| 9/4/2014 | -0 24% | 0 07% | 0 22% | -0 70% |
| 9/5/2014 | 0 44% | -0 33% | 0 55% | -0 10% |
| 9/8/2014 | -0 28% | -0 31% | -0 63% | -1 36% |
| 9/9/2014 | -0 63% | -0 08% | -0 30% | 0 10% |
| 9/10/2014 | 0 33% | 0 05% | 0 43% | 0 54% |
| 9/11/2014 | 0 13% | -0 47% | 0 09% | 0 04% |
| 9/12/2014 | -0 66% | 0 09% | -0 66% | 0 24% |
| 9/15/2014 | -0 29% | -0 06% | 0 44% | -0 15% |
| 9/16/2014 | 0 70% | -0 19% | 0 75% | 0 28% |
| 9/17/2014 | 0 08% | -0 13% | -0 14% | 0 01% |
| 9/18/2014 | 0 45% | 0 57% | 0 21% | 0 58% |
| 9/19/2014 | -0 24% | 0 30% | 0 22% | -0 46% |
| 9/22/2014 | -1 01% | -0 96% | -0 15% | 0 40% |
| 9/23/2014 | -0 60% | -1 44% | -0 84% | 0 21% |
| 9/24/2014 | 0 71% | 0 48% | 1 21% | -0 36% |
| 9/25/2014 | -1 57% | -1 02% | -1 26% | -0 15% |
| 9/26/2014 | 0 84% | 0 12% | 0 38% | -0 44% |

119

**Exhibit-7**

**Market, Sector, and Currency Returns**

29 July 2013 through 9 April 2019

| U.S. Market Trade Date | U.S. Market Index Return | U.K. Market Index Return | Sector Index Return | Currency Factor Return |
|---|---|---|---|---|
| 9/29/2014 | -0 24% | -0 06% | -0 04% | -0 01% |
| 9/30/2014 | -0 41% | -0 36% | 0 02% | -0 19% |
| 10/1/2014 | -1 30% | -0 98% | -0 59% | -0 20% |
| 10/2/2014 | 0 08% | -1 71% | 0 13% | -0 26% |
| 10/3/2014 | 0 91% | 1 27% | 1 12% | -1 01% |
| 10/6/2014 | -0 16% | 0 56% | 0 07% | 0 63% |
| 10/7/2014 | -1 51% | -1 03% | -0 49% | 0 11% |
| 10/8/2014 | 1 57% | -0 23% | 1 43% | 0 47% |
| 10/9/2014 | -2 15% | -0 76% | -0 94% | -0 33% |
| 10/10/2014 | -1 34% | -1 43% | 0 50% | -0 35% |
| 10/13/2014 | -1 56% | 0 43% | -1 39% | 0 05% |
| 10/14/2014 | 0 23% | 0 41% | -0 07% | -1 03% |
| 10/15/2014 | -0 45% | -2 90% | -1 18% | 0 44% |
| 10/16/2014 | 0 38% | -0 24% | -0 73% | 0 74% |
| 10/17/2014 | 1 08% | 1 82% | 1 13% | -0 03% |
| 10/20/2014 | 0 92% | -0 69% | 1 43% | 0 51% |
| 10/21/2014 | 1 91% | 1 74% | 0 40% | -0 35% |
| 10/22/2014 | -0 89% | 0 44% | 0 23% | -0 39% |
| 10/23/2014 | 1 22% | 0 39% | -0 07% | -0 18% |
| 10/24/2014 | 0 60% | -0 45% | 0 82% | 0 40% |
| 10/27/2014 | -0 22% | -0 43% | 0 25% | 0 25% |
| 10/28/2014 | 1 37% | 0 59% | 0 39% | 0 07% |
| 10/29/2014 | -0 22% | 0 79% | -0 11% | -0 82% |
| 10/30/2014 | 0 50% | 0 15% | 0 55% | -0 07% |
| 10/31/2014 | 1 15% | 1 28% | 0 68% | 0 01% |
| 11/3/2014 | -0 07% | -0 89% | 0 35% | -0 14% |
| 11/4/2014 | -0 46% | -0 54% | 0 54% | 0 14% |
| 11/5/2014 | 0 49% | 1 34% | 0 73% | -0 13% |
| 11/6/2014 | 0 38% | 0 33% | 0 20% | -0 90% |
| 11/7/2014 | 0 20% | 0 28% | 0 27% | 0 26% |
| 11/10/2014 | 0 27% | 0 64% | 0 43% | -0 16% |
| 11/11/2014 | 0 11% | 0 23% | -0 18% | 0 43% |
| 11/12/2014 | 0 06% | -0 25% | 0 03% | -0 84% |
| 11/13/2014 | -0 09% | 0 49% | 0 48% | -0 48% |
| 11/14/2014 | 0 13% | 0 30% | -0 62% | -0 25% |
| 11/17/2014 | -0 02% | 0 27% | 0 61% | -0 20% |
| 11/18/2014 | 0 55% | 0 60% | 0 38% | -0 06% |
| 11/19/2014 | -0 24% | -0 19% | 0 44% | 0 29% |
| 11/20/2014 | 0 33% | -0 16% | -0 46% | 0 13% |
| 11/21/2014 | 0 53% | 1 10% | 0 45% | -0 22% |
| 11/24/2014 | 0 32% | -0 33% | -0 10% | 0 27% |
| 11/25/2014 | -0 04% | 0 01% | 0 14% | 0 03% |
| 11/26/2014 | 0 28% | -0 01% | 0 42% | 0 55% |
| 11/28/2014 | -0 61% | -0 12% | 1 21% | -1 01% |
| 12/1/2014 | -0 90% | -1 00% | -0 61% | 0 64% |
| 12/2/2014 | 0 59% | 1 30% | 0 37% | -0 63% |
| 12/3/2014 | 0 52% | -0 35% | -0 69% | 0 29% |
| 12/4/2014 | -0 22% | -0 56% | -0 09% | -0 06% |
| 12/5/2014 | 0 15% | 0 94% | 0 14% | -0 67% |
| 12/8/2014 | -0 95% | -1 08% | -0 23% | 0 47% |
| 12/9/2014 | 0 17% | -2 18% | -0 31% | 0 14% |
| 12/10/2014 | -1 76% | -0 44% | -1 00% | 0 29% |
| 12/11/2014 | 0 41% | -0 58% | 0 80% | 0 04% |
| 12/12/2014 | -1 54% | -2 53% | -1 27% | 0 00% |
| 12/15/2014 | -0 77% | -1 91% | -0 66% | -0 55% |
| 12/16/2014 | -0 59% | 2 41% | -0 45% | 0 67% |
| 12/17/2014 | 2 16% | 0 06% | 1 42% | -1 06% |
| 12/18/2014 | 2 13% | 2 01% | 2 00% | 0 65% |
| 12/19/2014 | 0 46% | 1 22% | -0 21% | -0 26% |
| 12/22/2014 | 0 32% | 0 48% | 0 92% | -0 33% |
| 12/23/2014 | 0 22% | 0 33% | 0 77% | -0 48% |
| 12/24/2014 | 0 06% | 0 17% | -0 17% | 0 35% |
| 12/26/2014 | 0 37% | — | 0 19% | -0 04% |
| 12/29/2014 | 0 12% | 0 39% | -0 34% | -0 26% |
| 12/30/2014 | -0 43% | -1 33% | -0 40% | 0 28% |
| 12/31/2014 | -0 88% | 0 29% | -1 23% | 0 19% |
| 1/2/2015 | -0 02% | -0 26% | -0 35% | -1 64% |
| 1/5/2015 | -1 85% | -2 06% | -0 77% | -0 53% |
| 1/6/2015 | -0 97% | -0 78% | -0 01% | -0 66% |
| 1/7/2015 | 1 11% | 0 83% | 1 73% | -0 30% |
| 1/8/2015 | 1 67% | 2 33% | 1 52% | -0 16% |
| 1/9/2015 | -0 76% | -1 07% | -0 81% | 0 54% |
| 1/12/2015 | -0 78% | -0 03% | -0 34% | 0 09% |

120

**Exhibit-7**

**Market, Sector, and Currency Returns**

29 July 2013 through 9 April 2019

| U.S. Market Trade Date | U.S. Market Index Return | U.K. Market Index Return | Sector Index Return | Currency Factor Return |
|---|---|---|---|---|
| 1/13/2015 | -0 23% | 0 63% | -0 01% | -0 10% |
| 1/14/2015 | -0 52% | -2 40% | -0 26% | 0 48% |
| 1/15/2015 | -0 92% | 1 75% | 0 15% | -0 41% |
| 1/16/2015 | 1 38% | 0 81% | 0 78% | -0 10% |
| 1/20/2015 | 0 03% | 1 09% | 0 38% | -0 03% |
| 1/21/2015 | 0 45% | 1 63% | 0 41% | -0 14% |
| 1/22/2015 | 1 46% | 1 08% | 1 07% | -0 84% |
| 1/23/2015 | -0 42% | 0 48% | -1 07% | -0 05% |
| 1/26/2015 | 0 44% | 0 32% | -0 01% | 0 66% |
| 1/27/2015 | -1 01% | -0 62% | -1 23% | 0 68% |
| 1/28/2015 | -1 42% | 0 17% | -1 15% | -0 29% |
| 1/29/2015 | 0 85% | -0 27% | 0 77% | -0 60% |
| 1/30/2015 | -1 22% | -0 89% | -1 90% | -0 03% |
| 2/2/2015 | 1 22% | 0 50% | 1 30% | -0 27% |
| 2/3/2015 | 1 49% | 1 35% | 0 85% | 0 97% |
| 2/4/2015 | -0 45% | -0 18% | 0 09% | 0 26% |
| 2/5/2015 | 1 15% | 0 12% | 0 42% | 0 84% |
| 2/6/2015 | -0 36% | -0 18% | -0 47% | -0 65% |
| 2/9/2015 | -0 41% | -0 23% | -0 69% | -0 13% |
| 2/10/2015 | 0 86% | -0 14% | 1 13% | 0 26% |
| 2/11/2015 | -0 04% | -0 23% | 0 59% | -0 10% |
| 2/12/2015 | 1 04% | 0 37% | 0 46% | 1 06% |
| 2/13/2015 | 0 47% | 0 69% | -0 49% | 0 00% |
| 2/17/2015 | 0 17% | 0 36% | -0 01% | -0 30% |
| 2/18/2015 | 0 01% | 0 02% | 0 46% | 0 57% |
| 2/19/2015 | -0 10% | -0 01% | -0 62% | -0 22% |
| 2/20/2015 | 0 57% | 0 40% | 0 28% | -0 15% |
| 2/23/2015 | -0 07% | -0 07% | 0 28% | 0 46% |
| 2/24/2015 | 0 23% | 0 54% | 0 31% | -0 01% |
| 2/25/2015 | 0 07% | -0 18% | -0 26% | 0 50% |
| 2/26/2015 | -0 15% | 0 22% | 0 10% | -0 84% |
| 2/27/2015 | -0 26% | -0 07% | 0 42% | 0 22% |
| 3/2/2015 | 0 55% | -0 06% | 0 18% | -0 47% |
| 3/3/2015 | -0 41% | -0 75% | -0 44% | 0 01% |
| 3/4/2015 | -0 38% | 0 41% | -0 70% | -0 68% |
| 3/5/2015 | 0 16% | 0 84% | 0 34% | -0 21% |
| 3/6/2015 | -1 40% | -0 72% | -1 93% | -1 18% |
| 3/9/2015 | 0 29% | -0 54% | 0 45% | 0 52% |
| 3/10/2015 | -1 56% | -2 53% | -1 50% | -0 44% |
| 3/11/2015 | -0 02% | 0 28% | -0 74% | -0 87% |
| 3/12/2015 | 1 19% | 0 73% | 1 45% | -0 35% |
| 3/13/2015 | -0 55% | -0 36% | -0 75% | -0 95% |
| 3/16/2015 | 1 17% | 0 94% | 1 19% | 0 60% |
| 3/17/2015 | -0 18% | 0 52% | -0 71% | -0 60% |
| 3/18/2015 | 1 20% | 1 58% | 0 62% | 1 38% |
| 3/19/2015 | -0 46% | 0 36% | -0 46% | -1 50% |
| 3/20/2015 | 0 94% | 0 89% | 1 20% | 1 49% |
| 3/23/2015 | -0 09% | 0 21% | 0 26% | 0 15% |
| 3/24/2015 | -0 46% | -0 24% | -0 58% | -0 81% |
| 3/25/2015 | -1 48% | -0 40% | -0 21% | 0 13% |
| 3/26/2015 | -0 22% | -1 34% | -0 39% | -0 12% |
| 3/27/2015 | 0 25% | -0 60% | 0 58% | 0 17% |
| 3/30/2015 | 1 15% | 0 53% | 0 94% | -0 55% |
| 3/31/2015 | -0 72% | -1 73% | -0 87% | 0 28% |
| 4/1/2015 | -0 27% | 0 55% | 0 05% | -0 07% |
| 4/2/2015 | 0 40% | 0 40% | 0 64% | -0 01% |
| 4/6/2015 | 0 66% | — | 0 81% | 0 44% |
| 4/7/2015 | -0 21% | 1 85% | -0 40% | -0 43% |
| 4/8/2015 | 0 36% | -0 32% | 0 09% | 0 28% |
| 4/9/2015 | 0 34% | 1 16% | 0 36% | -1 12% |
| 4/10/2015 | 0 46% | 1 04% | 0 12% | -0 37% |
| 4/13/2015 | -0 37% | -0 36% | -0 50% | 0 20% |
| 4/14/2015 | 0 19% | 0 16% | 0 22% | 0 68% |
| 4/15/2015 | 0 62% | 0 32% | -0 25% | 0 49% |
| 4/16/2015 | -0 04% | -0 46% | 0 36% | 0 60% |
| 4/17/2015 | -1 14% | -0 93% | -0 91% | 0 16% |
| 4/20/2015 | 0 81% | 0 84% | 0 41% | -0 35% |
| 4/21/2015 | -0 10% | 0 13% | 0 12% | 0 11% |
| 4/22/2015 | 0 41% | -0 50% | 0 13% | 0 75% |
| 4/23/2015 | 0 35% | 0 46% | -0 42% | 0 13% |
| 4/24/2015 | 0 12% | 0 25% | -0 03% | 0 79% |
| 4/27/2015 | -0 48% | 0 47% | -0 50% | 0 32% |
| 4/28/2015 | 0 25% | -1 03% | 0 04% | 0 64% |

121

**Exhibit-7**

**Market, Sector, and Currency Returns**

29 July 2013 through 9 April 2019

| U.S. Market Trade Date | U.S. Market Index Return | U.K. Market Index Return | Sector Index Return | Currency Factor Return |
|---|---|---|---|---|
| 4/29/2015 | -0 39% | -1 19% | -0 78% | 0 67% |
| 4/30/2015 | -1 07% | 0 26% | -0 35% | -0 49% |
| 5/1/2015 | 0 93% | 0 38% | 0 88% | -1 36% |
| 5/4/2015 | 0 30% | — | 0 15% | -0 14% |
| 5/5/2015 | -1 16% | -0 83% | -0 73% | 0 30% |
| 5/6/2015 | -0 34% | 0 11% | 0 26% | 0 54% |
| 5/7/2015 | 0 33% | -0 60% | 0 20% | 0 06% |
| 5/8/2015 | 1 20% | 2 29% | 0 91% | 1 27% |
| 5/11/2015 | -0 40% | -0 23% | -0 47% | 0 86% |
| 5/12/2015 | -0 22% | -1 38% | -0 16% | 0 53% |
| 5/13/2015 | 0 02% | 0 25% | -0 04% | 0 43% |
| 5/14/2015 | 0 97% | 0 49% | 1 52% | 0 20% |
| 5/15/2015 | 0 11% | -0 18% | 0 32% | -0 23% |
| 5/18/2015 | 0 33% | 0 12% | -0 27% | -0 53% |
| 5/19/2015 | -0 14% | 0 35% | -0 31% | -0 94% |
| 5/20/2015 | -0 03% | 0 18% | -0 24% | 0 22% |
| 5/21/2015 | 0 25% | 0 17% | 0 16% | 0 80% |
| 5/22/2015 | -0 22% | 0 26% | -0 46% | -1 21% |
| 5/26/2015 | -1 05% | -1 19% | -0 71% | -0 61% |
| 5/27/2015 | 0 86% | 1 20% | 0 57% | -0 23% |
| 5/28/2015 | -0 12% | 0 14% | -0 09% | -0 26% |
| 5/29/2015 | -0 59% | -0 82% | -0 65% | -0 13% |
| 6/1/2015 | 0 15% | -0 44% | 0 01% | -0 60% |
| 6/2/2015 | 0 04% | -0 33% | -0 31% | 0 95% |
| 6/3/2015 | 0 26% | 0 31% | -0 04% | -0 05% |
| 6/4/2015 | -0 89% | -1 25% | -0 84% | 0 20% |
| 6/5/2015 | 0 00% | -0 79% | -1 32% | -0 61% |
| 6/8/2015 | -0 65% | -0 22% | -0 08% | 0 48% |
| 6/9/2015 | 0 00% | -0 53% | 0 48% | 0 26% |
| 6/10/2015 | 1 15% | 1 12% | 0 97% | 1 00% |
| 6/11/2015 | 0 19% | 0 37% | -0 01% | -0 05% |
| 6/12/2015 | -0 62% | -0 90% | -0 40% | 0 20% |
| 6/15/2015 | -0 41% | -1 10% | -0 73% | 0 28% |
| 6/16/2015 | 0 49% | -0 02% | 1 05% | 0 24% |
| 6/17/2015 | 0 17% | -0 44% | 0 54% | 1 24% |
| 6/18/2015 | 0 92% | 0 42% | 1 10% | 0 32% |
| 6/19/2015 | -0 49% | 0 05% | -0 05% | -0 10% |
| 6/22/2015 | 0 58% | 1 69% | 0 29% | -0 33% |
| 6/23/2015 | 0 13% | 0 13% | -0 37% | -0 56% |
| 6/24/2015 | -0 74% | 0 14% | -0 44% | -0 20% |
| 6/25/2015 | -0 27% | -0 50% | -0 20% | 0 25% |
| 6/26/2015 | -0 08% | -0 80% | 0 18% | 0 04% |
| 6/29/2015 | -2 18% | -2 00% | -1 52% | -0 07% |
| 6/30/2015 | 0 30% | -1 52% | -0 14% | -0 12% |
| 7/1/2015 | 0 55% | 1 33% | 1 18% | -0 59% |
| 7/2/2015 | -0 06% | 0 37% | -0 05% | -0 10% |
| 7/6/2015 | -0 45% | -1 49% | -0 03% | -0 01% |
| 7/7/2015 | 0 50% | -1 62% | 1 98% | -0 88% |
| 7/8/2015 | -1 67% | 0 90% | -1 04% | -0 69% |
| 7/9/2015 | 0 27% | 1 38% | 0 06% | 0 12% |
| 7/10/2015 | 1 26% | 1 39% | 1 06% | 0 87% |
| 7/13/2015 | 1 02% | 0 98% | 0 99% | -0 17% |
| 7/14/2015 | 0 47% | 0 23% | 0 17% | 0 95% |
| 7/15/2015 | -0 25% | -0 02% | -0 33% | 0 03% |
| 7/16/2015 | 0 70% | 0 62% | 1 11% | -0 20% |
| 7/17/2015 | -0 06% | -0 32% | -0 08% | -0 03% |
| 7/20/2015 | -0 12% | 0 19% | 0 23% | -0 24% |
| 7/21/2015 | -0 41% | -0 28% | -0 30% | -0 10% |
| 7/22/2015 | -0 24% | -1 53% | 0 27% | 0 35% |
| 7/23/2015 | -0 55% | -0 17% | -0 41% | -0 54% |
| 7/24/2015 | -1 01% | -1 15% | -0 54% | -0 07% |
| 7/27/2015 | -0 71% | -1 20% | -0 07% | 0 32% |
| 7/28/2015 | 1 22% | 0 74% | 1 07% | 0 33% |
| 7/29/2015 | 0 76% | 1 18% | 0 34% | -0 04% |
| 7/30/2015 | 0 08% | 0 58% | -0 35% | 0 01% |
| 7/31/2015 | -0 08% | 0 40% | 0 10% | 0 06% |
| 8/3/2015 | -0 37% | -0 14% | 0 30% | -0 21% |
| 8/4/2015 | -0 17% | -0 03% | -0 04% | -0 06% |
| 8/5/2015 | 0 26% | 0 99% | 0 89% | 0 17% |
| 8/6/2015 | -0 79% | 0 06% | -0 72% | -0 51% |
| 8/7/2015 | -0 33% | -0 43% | -0 62% | -0 23% |
| 8/10/2015 | 1 31% | 0 27% | 0 44% | 0 66% |
| 8/11/2015 | -0 93% | -1 05% | -0 37% | -0 05% |

122

**Exhibit-7**

**Market, Sector, and Currency Returns**

29 July 2013 through 9 April 2019

| U.S. Market Trade Date | U.S. Market Index Return | U.K. Market Index Return | Sector Index Return | Currency Factor Return |
|---|---|---|---|---|
| 8/12/2015 | 0 07% | -1 38% | 0 07% | 0 28% |
| 8/13/2015 | -0 20% | 0 47% | -0 39% | -0 05% |
| 8/14/2015 | 0 38% | -0 27% | 0 29% | 0 22% |
| 8/17/2015 | 0 57% | -0 01% | 0 09% | -0 41% |
| 8/18/2015 | -0 35% | -0 36% | -0 50% | 0 50% |
| 8/19/2015 | -0 88% | -1 91% | -1 01% | 0 15% |
| 8/20/2015 | -2 19% | -0 48% | -0 84% | 0 03% |
| 8/21/2015 | -2 84% | -2 88% | -2 64% | 0 01% |
| 8/24/2015 | -3 94% | -4 80% | -3 41% | 0 53% |
| 8/25/2015 | -1 04% | 3 05% | -1 12% | -0 55% |
| 8/26/2015 | 3 33% | -1 67% | 3 00% | -1 39% |
| 8/27/2015 | 2 41% | 3 52% | 1 44% | -0 39% |
| 8/28/2015 | 0 25% | 0 91% | -0 21% | -0 08% |
| 8/31/2015 | -0 73% | — | -0 72% | -0 37% |
| 9/1/2015 | -2 86% | -3 11% | -2 14% | -0 27% |
| 9/2/2015 | 1 62% | 0 41% | 1 39% | -0 01% |
| 9/3/2015 | 0 18% | 1 81% | 0 69% | -0 31% |
| 9/4/2015 | -1 39% | -2 49% | -1 66% | -0 49% |
| 9/8/2015 | 2 34% | 1 73% | 2 12% | 1 43% |
| 9/9/2015 | -1 29% | 1 34% | -1 76% | -0 23% |
| 9/10/2015 | 0 44% | -1 11% | 0 23% | 0 57% |
| 9/11/2015 | 0 34% | -0 62% | 0 60% | -0 15% |
| 9/14/2015 | -0 42% | -0 54% | -0 35% | 0 02% |
| 9/15/2015 | 1 14% | 0 88% | 1 22% | -0 60% |
| 9/16/2015 | 0 95% | 1 45% | 1 13% | 1 01% |
| 9/17/2015 | -0 07% | -0 70% | 0 02% | 0 66% |
| 9/18/2015 | -1 55% | -1 35% | -1 21% | -0 46% |
| 9/21/2015 | 0 33% | 0 06% | 0 85% | -0 14% |
| 9/22/2015 | -1 38% | -2 88% | -1 13% | -0 84% |
| 9/23/2015 | -0 35% | 1 59% | 0 19% | -0 90% |
| 9/24/2015 | -0 37% | -1 18% | 0 10% | 0 07% |
| 9/25/2015 | -0 21% | 2 43% | 0 72% | -0 35% |
| 9/28/2015 | -2 74% | -2 51% | -1 50% | -0 14% |
| 9/29/2015 | -0 09% | -0 82% | 0 00% | -0 13% |
| 9/30/2015 | 1 93% | 2 54% | 0 99% | -0 17% |
| 10/1/2015 | 0 19% | 0 21% | -0 02% | 0 02% |
| 10/2/2015 | 1 51% | 0 94% | 1 29% | 0 33% |
| 10/5/2015 | 1 86% | 2 76% | 1 69% | -0 18% |
| 10/6/2015 | -0 31% | 0 44% | -0 57% | 0 60% |
| 10/7/2015 | 0 98% | 0 21% | 0 87% | 0 56% |
| 10/8/2015 | 0 85% | 0 66% | 1 15% | 0 21% |
| 10/9/2015 | 0 14% | 0 66% | 0 27% | -0 27% |
| 10/12/2015 | -0 02% | -0 74% | 0 23% | 0 14% |
| 10/13/2015 | -0 78% | -0 47% | -0 65% | -0 51% |
| 10/14/2015 | -0 43% | -1 16% | -1 14% | 1 46% |
| 10/15/2015 | 1 46% | 1 08% | 0 97% | -0 01% |
| 10/16/2015 | 0 34% | 0 64% | 0 99% | -0 32% |
| 10/19/2015 | -0 07% | -0 43% | 0 37% | 0 21% |
| 10/20/2015 | -0 12% | -0 11% | -0 04% | -0 15% |
| 10/21/2015 | -0 81% | -0 01% | -0 01% | -0 17% |
| 10/22/2015 | 1 38% | 0 58% | 1 98% | -0 17% |
| 10/23/2015 | 0 95% | 1 11% | -0 08% | -0 52% |
| 10/26/2015 | -0 28% | -0 45% | -0 15% | 0 24% |
| 10/27/2015 | -0 45% | -0 83% | 0 07% | -0 31% |
| 10/28/2015 | 1 36% | 1 14% | -0 47% | -0 27% |
| 10/29/2015 | -0 22% | -0 67% | 0 00% | 0 33% |
| 10/30/2015 | -0 40% | -0 53% | -1 10% | 0 68% |
| 11/2/2015 | 1 24% | 0 03% | 0 53% | 0 00% |
| 11/3/2015 | 0 31% | 0 35% | -0 54% | 0 06% |
| 11/4/2015 | -0 34% | 0 46% | -0 42% | -0 27% |
| 11/5/2015 | -0 14% | -0 70% | 0 00% | -1 14% |
| 11/6/2015 | -0 04% | -0 14% | -1 08% | -1 05% |
| 11/9/2015 | -0 96% | -0 92% | -0 71% | 0 42% |
| 11/10/2015 | 0 13% | -0 31% | 0 27% | 0 02% |
| 11/11/2015 | -0 41% | 0 30% | -0 11% | 0 65% |
| 11/12/2015 | -1 46% | -1 74% | -1 35% | 0 08% |
| 11/13/2015 | -0 98% | -0 97% | -0 84% | 0 03% |
| 11/16/2015 | 1 37% | 0 45% | 1 64% | -0 16% |
| 11/17/2015 | -0 14% | 1 98% | -0 10% | 0 06% |
| 11/18/2015 | 1 52% | 0 18% | 1 38% | 0 13% |
| 11/19/2015 | -0 10% | 0 93% | 0 31% | 0 36% |
| 11/20/2015 | 0 30% | 0 07% | -0 70% | -0 64% |
| 11/23/2015 | -0 07% | -0 47% | 0 77% | -0 53% |

123

**Exhibit-7**

**Market, Sector, and Currency Returns**

29 July 2013 through 9 April 2019

| U.S. Market Trade Date | U.S. Market Index Return | U.K. Market Index Return | Sector Index Return | Currency Factor Return |
|---|---|---|---|---|
| 11/24/2015 | 0 23% | -0 43% | 0 21% | -0 21% |
| 11/25/2015 | 0 12% | 0 93% | 0 27% | 0 29% |
| 11/27/2015 | 0 08% | 0 68% | 0 33% | -0 56% |
| 11/30/2015 | -0 39% | -0 27% | -0 98% | 0 13% |
| 12/1/2015 | 0 95% | 0 59% | 0 82% | 0 14% |
| 12/2/2015 | -1 08% | 0 38% | -0 53% | -0 90% |
| 12/3/2015 | -1 44% | -2 26% | -0 53% | 1 36% |
| 12/4/2015 | 1 63% | -0 60% | 2 25% | -0 28% |
| 12/7/2015 | -0 98% | -0 27% | 0 29% | -0 37% |
| 12/8/2015 | -0 61% | -1 45% | -0 31% | -0 32% |
| 12/9/2015 | -0 67% | -0 11% | -0 95% | 1 17% |
| 12/10/2015 | 0 21% | -0 64% | 0 07% | -0 14% |
| 12/11/2015 | -2 00% | -2 28% | -1 08% | 0 45% |
| 12/14/2015 | 0 16% | -1 35% | 0 93% | -0 61% |
| 12/15/2015 | 1 13% | 2 45% | 0 68% | -0 64% |
| 12/16/2015 | 1 48% | 0 73% | 1 96% | -0 24% |
| 12/17/2015 | -1 47% | 0 71% | -1 28% | -0 71% |
| 12/18/2015 | -1 52% | -0 83% | -1 80% | 0 15% |
| 12/21/2015 | 0 71% | -0 29% | 1 07% | -0 24% |
| 12/22/2015 | 0 88% | 0 83% | 1 28% | -0 44% |
| 12/23/2015 | 1 36% | 2 57% | 0 83% | 0 43% |
| 12/24/2015 | -0 08% | 0 24% | -0 15% | 0 21% |
| 12/28/2015 | -0 33% | — | -0 13% | -0 23% |
| 12/29/2015 | 1 00% | 0 95% | 0 88% | -0 36% |
| 12/30/2015 | -0 74% | -0 66% | -0 36% | -0 03% |
| 12/31/2015 | -0 82% | -0 50% | -1 11% | -0 53% |
| 1/4/2016 | -1 50% | -2 41% | -1 31% | -0 14% |
| 1/5/2016 | 0 14% | 0 74% | 0 70% | -0 34% |
| 1/6/2016 | -1 39% | -1 07% | -0 32% | -0 29% |
| 1/7/2016 | -2 42% | -1 99% | -1 26% | -0 07% |
| 1/8/2016 | -1 10% | -0 70% | -0 76% | -0 62% |
| 1/11/2016 | -0 17% | -0 70% | 0 95% | 0 12% |
| 1/12/2016 | 0 61% | 0 96% | 0 45% | -0 71% |
| 1/13/2016 | -2 62% | 0 52% | -1 75% | -0 05% |
| 1/14/2016 | 1 53% | -0 69% | 0 47% | -0 15% |
| 1/15/2016 | -2 19% | -1 99% | -1 61% | -1 12% |
| 1/19/2016 | -0 24% | 1 24% | 1 23% | -0 53% |
| 1/20/2016 | -1 07% | -3 56% | -1 33% | -0 06% |
| 1/21/2016 | 0 56% | 1 83% | 0 44% | 0 55% |
| 1/22/2016 | 2 22% | 2 20% | 1 61% | 0 21% |
| 1/25/2016 | -1 68% | -0 44% | -0 79% | -0 18% |
| 1/26/2016 | 1 58% | 0 61% | 0 91% | 0 75% |
| 1/27/2016 | -1 06% | 1 34% | -0 10% | -0 78% |
| 1/28/2016 | 0 50% | -0 99% | 1 03% | 0 76% |
| 1/29/2016 | 2 43% | 2 55% | 2 10% | -0 76% |
| 2/1/2016 | -0 03% | -0 42% | 0 22% | 1 32% |
| 2/2/2016 | -2 02% | -2 37% | -1 27% | -0 17% |
| 2/3/2016 | 0 57% | -1 48% | -0 19% | 1 28% |
| 2/4/2016 | 0 36% | 1 18% | -0 92% | -0 12% |
| 2/5/2016 | -1 98% | -0 86% | -0 13% | -0 55% |
| 2/8/2016 | -1 71% | -2 79% | -0 25% | -0 51% |
| 2/9/2016 | -0 31% | -1 02% | 0 61% | 0 24% |
| 2/10/2016 | 0 03% | 0 74% | -0 13% | 0 48% |
| 2/11/2016 | -1 21% | -2 33% | -0 81% | -0 41% |
| 2/12/2016 | 2 00% | 3 06% | 1 41% | 0 23% |
| 2/16/2016 | 1 75% | 2 55% | 0 73% | -1 50% |
| 2/17/2016 | 1 80% | 2 86% | 1 02% | -0 03% |
| 2/18/2016 | -0 42% | -0 63% | -0 41% | 0 28% |
| 2/19/2016 | -0 02% | -0 41% | 0 19% | 0 21% |
| 2/22/2016 | 1 42% | 1 49% | 0 44% | -1 45% |
| 2/23/2016 | -1 19% | -1 28% | -0 04% | -0 95% |
| 2/24/2016 | 0 50% | -1 64% | 0 30% | -0 59% |
| 2/25/2016 | 1 10% | 2 58% | 1 18% | 0 24% |
| 2/26/2016 | 0 03% | 1 42% | -1 44% | -0 73% |
| 2/29/2016 | -0 59% | 0 04% | -0 39% | 0 42% |
| 3/1/2016 | 2 22% | 0 89% | 1 03% | 0 23% |
| 3/2/2016 | 0 57% | -0 02% | 0 20% | 0 87% |
| 3/3/2016 | 0 56% | -0 04% | 0 52% | 0 79% |
| 3/4/2016 | 0 42% | 1 12% | 0 48% | 0 23% |
| 3/7/2016 | 0 32% | -0 24% | -0 62% | 0 30% |
| 3/8/2016 | -1 36% | -0 97% | 0 33% | -0 38% |
| 3/9/2016 | 0 55% | 0 30% | 0 76% | 0 06% |
| 3/10/2016 | -0 13% | -1 71% | 0 01% | 0 42% |

124

**Exhibit-7**

**Market, Sector, and Currency Returns**

29 July 2013 through 9 April 2019

| U.S. Market Trade Date | U.S. Market Index Return | U.K. Market Index Return | Sector Index Return | Currency Factor Return |
|---|---|---|---|---|
| 3/11/2016 | 1 73% | 1 71% | 0 34% | 0 66% |
| 3/14/2016 | -0 16% | 0 53% | -0 07% | -0 54% |
| 3/15/2016 | -0 45% | -0 58% | 0 19% | -1 01% |
| 3/16/2016 | 0 75% | 0 60% | 0 20% | 0 80% |
| 3/17/2016 | 0 82% | 0 55% | 0 69% | 1 56% |
| 3/18/2016 | 0 39% | -0 16% | -0 19% | -0 12% |
| 3/21/2016 | 0 05% | -0 10% | 0 07% | -0 69% |
| 3/22/2016 | -0 04% | 0 14% | -0 67% | -1 17% |
| 3/23/2016 | -0 95% | 0 08% | 0 03% | -0 67% |
| 3/24/2016 | -0 01% | -1 49% | -0 05% | 0 28% |
| 3/28/2016 | 0 08% | — | 0 43% | 0 73% |
| 3/29/2016 | 1 10% | -0 02% | 0 75% | 0 93% |
| 3/30/2016 | 0 45% | 1 60% | 0 53% | -0 05% |
| 3/31/2016 | -0 09% | -0 42% | -0 33% | -0 13% |
| 4/1/2016 | 0 47% | -0 47% | 1 25% | -0 95% |
| 4/4/2016 | -0 44% | 0 30% | -0 14% | 0 28% |
| 4/5/2016 | -1 01% | -1 25% | -0 67% | -0 78% |
| 4/6/2016 | 1 10% | 1 17% | 0 78% | -0 23% |
| 4/7/2016 | -1 17% | -0 27% | -0 97% | -0 45% |
| 4/8/2016 | 0 43% | 1 14% | 0 52% | 0 48% |
| 4/11/2016 | -0 18% | -0 06% | -0 71% | 0 79% |
| 4/12/2016 | 1 04% | 0 68% | 0 62% | 0 21% |
| 4/13/2016 | 1 13% | 1 94% | -0 76% | -0 43% |
| 4/14/2016 | -0 05% | 0 08% | -0 41% | -0 37% |
| 4/15/2016 | -0 06% | -0 33% | 0 57% | 0 30% |
| 4/18/2016 | 0 68% | 0 10% | 0 35% | 0 54% |
| 4/19/2016 | 0 45% | 0 79% | 0 15% | 0 86% |
| 4/20/2016 | 0 12% | 0 10% | -1 34% | -0 41% |
| 4/21/2016 | -0 53% | -0 37% | -1 66% | -0 08% |
| 4/22/2016 | 0 18% | -1 10% | 0 40% | 0 59% |
| 4/25/2016 | -0 28% | -0 81% | 0 71% | 0 42% |
| 4/26/2016 | 0 34% | 0 39% | -0 31% | 0 65% |
| 4/27/2016 | 0 26% | 0 57% | 0 46% | -0 24% |
| 4/28/2016 | -0 86% | 0 12% | 0 02% | 0 52% |
| 4/29/2016 | -0 45% | -1 28% | -0 13% | 0 02% |
| 5/2/2016 | 0 67% | — | 1 03% | 0 39% |
| 5/3/2016 | -1 12% | -0 95% | -0 12% | -0 90% |
| 5/4/2016 | -0 62% | -1 22% | 0 28% | -0 29% |
| 5/5/2016 | -0 04% | 0 18% | 0 07% | -0 10% |
| 5/6/2016 | 0 35% | 0 12% | 0 46% | -0 37% |
| 5/9/2016 | -0 02% | -0 23% | 0 56% | -0 15% |
| 5/10/2016 | 1 22% | 0 68% | 0 96% | 0 25% |
| 5/11/2016 | -0 83% | 0 11% | -0 78% | 0 01% |
| 5/12/2016 | -0 08% | -0 85% | 0 54% | 0 04% |
| 5/13/2016 | -0 80% | 0 56% | -1 24% | -0 55% |
| 5/16/2016 | 1 02% | 0 21% | 0 53% | 0 16% |
| 5/17/2016 | -0 86% | 0 29% | -1 89% | 0 46% |
| 5/18/2016 | -0 08% | -0 04% | -1 05% | 0 88% |
| 5/19/2016 | -0 38% | -1 57% | 0 79% | 0 04% |
| 5/20/2016 | 0 76% | 1 71% | -0 44% | -0 72% |
| 5/23/2016 | -0 18% | -0 32% | 0 01% | -0 05% |
| 5/24/2016 | 1 30% | 1 35% | 0 89% | 1 00% |
| 5/25/2016 | 0 73% | 0 73% | 0 18% | 0 59% |
| 5/26/2016 | -0 02% | 0 04% | 0 33% | -0 36% |
| 5/27/2016 | 0 44% | 0 09% | 0 13% | -0 35% |
| 5/31/2016 | -0 03% | -0 66% | -0 50% | -0 86% |
| 6/1/2016 | 0 24% | -0 64% | 0 80% | -0 53% |
| 6/2/2016 | 0 36% | -0 01% | 0 17% | 0 14% |
| 6/3/2016 | -0 20% | 0 36% | 0 62% | 0 62% |
| 6/6/2016 | 0 61% | 1 04% | 0 03% | -0 40% |
| 6/7/2016 | 0 21% | 0 19% | -0 05% | 0 56% |
| 6/8/2016 | 0 36% | 0 27% | 0 60% | -0 25% |
| 6/9/2016 | -0 28% | -0 94% | 0 37% | -0 14% |
| 6/10/2016 | -1 13% | -1 89% | 0 10% | -1 59% |
| 6/13/2016 | -0 82% | -1 17% | -0 75% | -0 19% |
| 6/14/2016 | -0 28% | -2 05% | 0 28% | -0 89% |
| 6/15/2016 | -0 05% | 0 71% | -0 29% | 0 59% |
| 6/16/2016 | 0 19% | -0 26% | 0 61% | 0 18% |
| 6/17/2016 | -0 18% | 1 21% | -0 45% | 1 04% |
| 6/20/2016 | 0 73% | 3 01% | 0 22% | 2 25% |
| 6/21/2016 | 0 23% | 0 36% | 0 39% | -0 40% |
| 6/22/2016 | -0 19% | 0 58% | -0 01% | 0 45% |
| 6/23/2016 | 1 43% | 1 28% | 0 66% | 1 28% |

125

**Exhibit-7**

**Market, Sector, and Currency Returns**

29 July 2013 through 9 April 2019

| U.S. Market Trade Date | U.S. Market Index Return | U.K. Market Index Return | Sector Index Return | Currency Factor Return |
|---|---|---|---|---|
| 6/24/2016 | -3 74% | -3 31% | -1 95% | -8 70% |
| 6/27/2016 | -2 06% | -2 70% | -0 24% | -3 24% |
| 6/28/2016 | 1 79% | 2 66% | 0 60% | 1 08% |
| 6/29/2016 | 1 75% | 3 54% | 1 16% | 0 60% |
| 6/30/2016 | 1 31% | 2 24% | 2 18% | -0 93% |
| 7/1/2016 | 0 30% | 1 14% | -0 31% | -0 19% |
| 7/5/2016 | -0 83% | -0 55% | 0 51% | -1 92% |
| 7/6/2016 | 0 54% | -1 26% | 0 00% | -0 78% |
| 7/7/2016 | -0 07% | 1 11% | -0 09% | -0 19% |
| 7/8/2016 | 1 54% | 0 88% | 1 00% | 0 32% |
| 7/11/2016 | 0 42% | 1 41% | 0 05% | 0 40% |
| 7/12/2016 | 0 79% | 0 03% | -0 55% | 1 93% |
| 7/13/2016 | -0 02% | -0 17% | 0 51% | -0 88% |
| 7/14/2016 | 0 47% | -0 20% | 0 08% | 1 44% |
| 7/15/2016 | -0 08% | 0 21% | -0 01% | -0 83% |
| 7/18/2016 | 0 26% | 0 42% | -0 16% | 0 27% |
| 7/19/2016 | -0 24% | 0 05% | -0 14% | -1 28% |
| 7/20/2016 | 0 46% | 0 47% | -0 29% | 0 98% |
| 7/21/2016 | -0 33% | -0 42% | -0 31% | -0 07% |
| 7/22/2016 | 0 45% | 0 43% | 0 46% | -0 79% |
| 7/25/2016 | -0 32% | -0 31% | -0 13% | 0 24% |
| 7/26/2016 | 0 16% | 0 20% | -0 78% | -0 02% |
| 7/27/2016 | -0 12% | 0 42% | -1 45% | 0 47% |
| 7/28/2016 | 0 17% | -0 41% | 0 47% | -0 27% |
| 7/29/2016 | 0 26% | 0 10% | 0 44% | 0 57% |
| 8/1/2016 | -0 23% | -0 48% | 0 12% | -0 41% |
| 8/2/2016 | -0 71% | -0 77% | -0 11% | 1 27% |
| 8/3/2016 | 0 44% | -0 14% | -0 52% | -0 24% |
| 8/4/2016 | 0 08% | 1 75% | 0 16% | -1 42% |
| 8/5/2016 | 0 80% | 0 79% | 0 23% | -0 41% |
| 8/8/2016 | 0 01% | 0 25% | -0 15% | -0 25% |
| 8/9/2016 | 0 11% | 0 61% | 0 24% | -0 28% |
| 8/10/2016 | -0 26% | 0 24% | 0 43% | 0 04% |
| 8/11/2016 | 0 48% | 1 21% | -0 05% | -0 35% |
| 8/12/2016 | -0 05% | 0 02% | 0 31% | -0 39% |
| 8/15/2016 | 0 40% | 0 36% | -0 15% | -0 26% |
| 8/16/2016 | -0 55% | -0 68% | -0 47% | 1 24% |
| 8/17/2016 | 0 10% | -0 51% | 0 35% | -0 04% |
| 8/18/2016 | 0 34% | 0 27% | 0 28% | 1 02% |
| 8/19/2016 | -0 18% | -0 15% | -0 26% | -0 66% |
| 8/22/2016 | -0 04% | -0 44% | 0 06% | 0 41% |
| 8/23/2016 | 0 28% | 0 60% | -0 18% | 0 48% |
| 8/24/2016 | -0 61% | -0 49% | -0 14% | 0 23% |
| 8/25/2016 | -0 07% | -0 27% | -0 42% | -0 30% |
| 8/26/2016 | -0 18% | 0 32% | -0 47% | -0 43% |
| 8/29/2016 | 0 52% | — | 0 56% | -0 21% |
| 8/30/2016 | -0 15% | -0 25% | -0 49% | -0 20% |
| 8/31/2016 | -0 26% | -0 57% | 0 18% | 0 40% |
| 9/1/2016 | 0 07% | -0 50% | 0 05% | 1 02% |
| 9/2/2016 | 0 59% | 2 17% | 0 66% | 0 23% |
| 9/6/2016 | 0 34% | -1 00% | 0 26% | 0 97% |
| 9/7/2016 | 0 08% | 0 32% | -0 90% | -0 64% |
| 9/8/2016 | -0 21% | 0 23% | -0 44% | -0 31% |
| 9/9/2016 | -2 53% | -1 16% | -2 83% | -0 20% |
| 9/12/2016 | 1 33% | -1 17% | 1 88% | 0 47% |
| 9/13/2016 | -1 60% | -0 51% | -1 25% | -1 06% |
| 9/14/2016 | -0 05% | 0 13% | -0 29% | 0 33% |
| 9/15/2016 | 1 01% | 0 85% | 0 81% | 0 03% |
| 9/16/2016 | -0 39% | -0 30% | -0 30% | -1 74% |
| 9/19/2016 | 0 14% | 1 54% | -0 15% | 0 18% |
| 9/20/2016 | -0 04% | 0 25% | 0 24% | -0 38% |
| 9/21/2016 | 1 18% | 0 10% | 0 56% | 0 41% |
| 9/22/2016 | 0 78% | 1 13% | 0 89% | 0 28% |
| 9/23/2016 | -0 60% | -0 02% | -0 51% | -0 83% |
| 9/26/2016 | -0 83% | -1 36% | -0 85% | 0 03% |
| 9/27/2016 | 0 51% | -0 17% | 0 49% | 0 33% |
| 9/28/2016 | 0 67% | 0 64% | 0 13% | 0 02% |
| 9/29/2016 | -0 93% | 1 04% | -0 89% | -0 37% |
| 9/30/2016 | 0 78% | -0 32% | 0 97% | -0 01% |
| 10/3/2016 | -0 31% | 1 24% | -0 60% | -0 91% |
| 10/4/2016 | -0 56% | 1 29% | -0 90% | -0 95% |
| 10/5/2016 | 0 49% | -0 54% | -0 15% | 0 13% |
| 10/6/2016 | -0 08% | -0 42% | 0 12% | -1 03% |

126

**Exhibit-7**

**Market, Sector, and Currency Returns**

29 July 2013 through 9 April 2019

| U.S. Market Trade Date | U.S. Market Index Return | U.K. Market Index Return | Sector Index Return | Currency Factor Return |
|---|---|---|---|---|
| 10/7/2016 | -0 38% | 0 63% | -0 18% | -1 42% |
| 10/10/2016 | 0 56% | 0 76% | 0 02% | -0 61% |
| 10/11/2016 | -1 27% | -0 43% | -0 58% | -1 90% |
| 10/12/2016 | 0 09% | -0 66% | 0 50% | 0 67% |
| 10/13/2016 | -0 33% | -0 66% | 0 01% | 0 28% |
| 10/14/2016 | -0 03% | 0 50% | 0 09% | -0 57% |
| 10/17/2016 | -0 25% | -0 96% | -0 42% | 0 12% |
| 10/18/2016 | 0 65% | 0 79% | 0 30% | 0 87% |
| 10/19/2016 | 0 30% | 0 39% | -0 57% | -0 15% |
| 10/20/2016 | -0 16% | 0 19% | -0 11% | -0 22% |
| 10/21/2016 | -0 01% | -0 13% | 0 50% | -0 22% |
| 10/24/2016 | 0 44% | -0 50% | 0 72% | -0 02% |
| 10/25/2016 | -0 44% | 0 45% | 0 29% | -0 30% |
| 10/26/2016 | -0 28% | -0 86% | 0 00% | 0 37% |
| 10/27/2016 | -0 40% | 0 42% | -0 50% | -0 49% |
| 10/28/2016 | -0 26% | 0 14% | 0 47% | 0 17% |
| 10/31/2016 | 0 04% | -0 62% | 0 21% | 0 40% |
| 11/1/2016 | -0 68% | -0 53% | -0 47% | -0 04% |
| 11/2/2016 | -0 77% | -1 06% | -0 16% | 0 45% |
| 11/3/2016 | -0 40% | -0 72% | -0 65% | 1 38% |
| 11/4/2016 | -0 12% | -1 44% | -0 99% | 0 42% |
| 11/7/2016 | 2 07% | 1 68% | 1 73% | -0 87% |
| 11/8/2016 | 0 39% | 0 53% | 0 46% | -0 27% |
| 11/9/2016 | 1 20% | 1 06% | -1 33% | 0 44% |
| 11/10/2016 | 0 20% | -0 90% | -2 83% | 0 95% |
| 11/11/2016 | 0 03% | -1 48% | -0 16% | 0 41% |
| 11/14/2016 | 0 24% | 0 38% | -0 26% | -0 84% |
| 11/15/2016 | 0 79% | 0 55% | 0 71% | -0 26% |
| 11/16/2016 | -0 15% | -0 65% | -0 01% | -0 18% |
| 11/17/2016 | 0 46% | 0 73% | -0 17% | -0 12% |
| 11/18/2016 | -0 14% | -0 30% | -0 39% | -0 53% |
| 11/21/2016 | 0 77% | 0 05% | 0 72% | 1 14% |
| 11/22/2016 | 0 30% | 0 65% | 0 51% | -0 64% |
| 11/23/2016 | 0 09% | -0 02% | -0 58% | 0 19% |
| 11/25/2016 | 0 36% | 0 44% | 0 79% | 0 20% |
| 11/28/2016 | -0 60% | -0 59% | 0 17% | -0 42% |
| 11/29/2016 | 0 10% | -0 42% | 0 11% | 0 63% |
| 11/30/2016 | -0 16% | 0 18% | -1 58% | 0 17% |
| 12/1/2016 | -0 42% | -0 40% | -0 68% | 0 61% |
| 12/2/2016 | 0 07% | -0 32% | 0 70% | 1 07% |
| 12/5/2016 | 0 73% | 0 26% | 0 08% | 0 00% |
| 12/6/2016 | 0 48% | 0 50% | 0 33% | -0 43% |
| 12/7/2016 | 1 23% | 1 84% | 1 53% | -0 37% |
| 12/8/2016 | 0 37% | 0 45% | -0 43% | -0 35% |
| 12/9/2016 | 0 39% | 0 31% | 1 35% | -0 04% |
| 12/12/2016 | -0 25% | -0 91% | 0 49% | 0 80% |
| 12/13/2016 | 0 58% | 1 09% | 0 43% | -0 16% |
| 12/14/2016 | -0 97% | -0 28% | -1 05% | -0 87% |
| 12/15/2016 | 0 36% | 0 74% | 0 49% | -0 95% |
| 12/16/2016 | -0 12% | 0 21% | 0 51% | 0 43% |
| 12/19/2016 | 0 21% | 0 01% | 0 15% | -0 67% |
| 12/20/2016 | 0 43% | 0 40% | -0 15% | -0 27% |
| 12/21/2016 | -0 25% | -0 03% | 0 01% | -0 04% |
| 12/22/2016 | -0 27% | 0 30% | -0 13% | -0 58% |
| 12/23/2016 | 0 18% | 0 07% | 0 14% | -0 11% |
| 12/27/2016 | 0 25% | — | 0 02% | -0 03% |
| 12/28/2016 | -0 80% | 0 53% | -0 59% | -0 42% |
| 12/29/2016 | 0 06% | 0 23% | 0 40% | 0 38% |
| 12/30/2016 | -0 41% | 0 31% | -0 47% | 0 50% |
| 1/3/2017 | 0 82% | 0 54% | 0 29% | -0 77% |
| 1/4/2017 | 0 86% | 0 18% | 0 08% | 0 74% |
| 1/5/2017 | -0 10% | 0 10% | 0 25% | 0 74% |
| 1/6/2017 | 0 23% | 0 22% | 0 06% | -1 07% |
| 1/9/2017 | -0 39% | 0 35% | -0 69% | -1 01% |
| 1/10/2017 | 0 13% | 0 54% | -0 60% | 0 07% |
| 1/11/2017 | 0 32% | 0 22% | 0 24% | 0 26% |
| 1/12/2017 | -0 25% | -0 01% | -0 06% | -0 23% |
| 1/13/2017 | 0 28% | 0 64% | -0 03% | 0 11% |
| 1/17/2017 | -0 37% | -1 63% | 1 34% | 1 72% |
| 1/18/2017 | 0 14% | 0 36% | 0 37% | -1 05% |
| 1/19/2017 | -0 39% | -0 53% | -0 35% | 0 50% |
| 1/20/2017 | 0 36% | -0 12% | 0 71% | 0 22% |
| 1/23/2017 | -0 19% | -0 69% | -0 11% | 1 18% |

127

**Exhibit-7**

**Market, Sector, and Currency Returns**

29 July 2013 through 9 April 2019

| U.S. Market Trade Date | U.S. Market Index Return | U.K. Market Index Return | Sector Index Return | Currency Factor Return |
|---|---|---|---|---|
| 1/24/2017 | 0 84% | 0 01% | 0 76% | 0 02% |
| 1/25/2017 | 0 81% | 0 20% | 0 02% | 1 04% |
| 1/26/2017 | -0 12% | -0 05% | -0 41% | -0 37% |
| 1/27/2017 | -0 16% | 0 32% | -0 63% | -0 29% |
| 1/30/2017 | -0 71% | -0 93% | 0 06% | -0 55% |
| 1/31/2017 | 0 08% | -0 27% | 0 35% | 0 74% |
| 2/1/2017 | 0 03% | 0 11% | -0 57% | 0 66% |
| 2/2/2017 | 0 06% | 0 37% | 0 79% | -0 97% |
| 2/3/2017 | 0 78% | 0 67% | 0 53% | -0 46% |
| 2/6/2017 | -0 27% | -0 19% | -0 42% | -0 14% |
| 2/7/2017 | -0 05% | 0 17% | 0 82% | 0 37% |
| 2/8/2017 | 0 12% | -0 03% | 0 42% | 0 15% |
| 2/9/2017 | 0 65% | 0 62% | 0 38% | -0 22% |
| 2/10/2017 | 0 41% | 0 49% | -0 06% | -0 14% |
| 2/13/2017 | 0 46% | 0 27% | 0 07% | 0 34% |
| 2/14/2017 | 0 39% | -0 09% | 0 09% | -0 48% |
| 2/15/2017 | 0 48% | 0 50% | 0 82% | -0 08% |
| 2/16/2017 | -0 13% | 0 04% | 0 08% | 0 25% |
| 2/17/2017 | 0 19% | 0 24% | 0 66% | -0 57% |
| 2/21/2017 | 0 58% | -0 34% | 1 00% | 0 45% |
| 2/22/2017 | -0 17% | 0 33% | -0 12% | -0 10% |
| 2/23/2017 | -0 09% | -0 08% | 0 25% | 0 70% |
| 2/24/2017 | 0 04% | -0 41% | 0 42% | -0 73% |
| 2/27/2017 | 0 20% | 0 14% | -0 54% | -0 12% |
| 2/28/2017 | -0 47% | 0 14% | 0 23% | -0 29% |
| 3/1/2017 | 1 33% | 1 66% | 0 45% | -0 98% |
| 3/2/2017 | -0 69% | 0 02% | -0 02% | -0 18% |
| 3/3/2017 | 0 09% | -0 11% | -0 39% | 0 28% |
| 3/6/2017 | -0 38% | -0 32% | -0 44% | -0 52% |
| 3/7/2017 | -0 35% | -0 16% | -0 11% | -0 24% |
| 3/8/2017 | -0 32% | -0 05% | -0 21% | -0 32% |
| 3/9/2017 | -0 02% | -0 21% | 0 22% | 0 05% |
| 3/10/2017 | 0 34% | 0 38% | 0 45% | 0 04% |
| 3/13/2017 | 0 17% | 0 35% | 0 00% | 0 41% |
| 3/14/2017 | -0 42% | -0 15% | -0 17% | -0 58% |
| 3/15/2017 | 1 01% | 0 16% | 0 75% | 1 17% |
| 3/16/2017 | -0 06% | 0 77% | 0 05% | 0 45% |
| 3/17/2017 | -0 08% | 0 12% | -0 16% | 0 31% |
| 3/20/2017 | -0 23% | 0 03% | 0 12% | -0 28% |
| 3/21/2017 | -1 37% | -0 70% | -0 10% | 1 01% |
| 3/22/2017 | 0 18% | -0 75% | -0 14% | 0 02% |
| 3/23/2017 | 0 02% | 0 26% | -0 25% | 0 28% |
| 3/24/2017 | -0 03% | -0 06% | -0 26% | -0 28% |
| 3/27/2017 | -0 04% | -0 61% | -0 05% | 0 64% |
| 3/28/2017 | 0 69% | 0 71% | 0 28% | -0 88% |
| 3/29/2017 | 0 23% | 0 43% | 0 14% | -0 11% |
| 3/30/2017 | 0 26% | 0 00% | -0 24% | 0 24% |
| 3/31/2017 | -0 11% | -0 63% | -0 23% | 0 44% |
| 4/3/2017 | -0 26% | -0 55% | -0 15% | -0 37% |
| 4/4/2017 | 0 06% | 0 55% | 0 26% | -0 29% |
| 4/5/2017 | -0 41% | 0 13% | -0 15% | 0 41% |
| 4/6/2017 | 0 35% | -0 25% | -0 06% | -0 22% |
| 4/7/2017 | -0 07% | 0 59% | 0 26% | -0 78% |
| 4/10/2017 | 0 15% | 0 00% | 0 27% | 0 33% |
| 4/11/2017 | -0 01% | 0 22% | 0 05% | 0 62% |
| 4/12/2017 | -0 46% | -0 27% | 0 45% | 0 35% |
| 4/13/2017 | -0 72% | -0 26% | -0 53% | -0 21% |
| 4/17/2017 | 0 86% | — | 0 72% | 0 45% |
| 4/18/2017 | -0 25% | -2 51% | 0 51% | 2 20% |
| 4/19/2017 | -0 13% | -0 45% | -0 44% | -0 47% |
| 4/20/2017 | 0 76% | 0 09% | -0 25% | 0 24% |
| 4/21/2017 | -0 29% | -0 04% | -0 24% | -0 11% |
| 4/24/2017 | 1 07% | 2 11% | 0 96% | -0 07% |
| 4/25/2017 | 0 60% | 0 15% | 0 33% | 0 32% |
| 4/26/2017 | -0 01% | 0 19% | -0 81% | 0 13% |
| 4/27/2017 | 0 00% | -0 62% | -0 15% | 0 44% |
| 4/28/2017 | -0 26% | -0 44% | 0 00% | 0 35% |
| 5/1/2017 | 0 20% | — | -0 51% | -0 48% |
| 5/2/2017 | 0 03% | 0 65% | -0 55% | 0 35% |
| 5/3/2017 | -0 26% | -0 23% | 0 13% | -0 47% |
| 5/4/2017 | -0 08% | 0 24% | 0 77% | 0 40% |
| 5/5/2017 | 0 58% | 0 69% | 0 25% | 0 43% |
| 5/8/2017 | -0 08% | 0 05% | -0 03% | -0 30% |

128

**Exhibit-7**

**Market, Sector, and Currency Returns**

29 July 2013 through 9 April 2019

| U.S. Market Trade Date | U.S. Market Index Return | U.K. Market Index Return | Sector Index Return | Currency Factor Return |
|---|---|---|---|---|
| 5/9/2017 | -0 10% | 0 54% | -0 40% | -0 07% |
| 5/10/2017 | 0 26% | 0 60% | 0 10% | 0 08% |
| 5/11/2017 | -0 27% | 0 18% | 0 09% | -0 41% |
| 5/12/2017 | -0 15% | 0 66% | -0 23% | -0 07% |
| 5/15/2017 | 0 56% | 0 26% | 0 39% | 0 14% |
| 5/16/2017 | -0 04% | 0 87% | -0 16% | 0 13% |
| 5/17/2017 | -1 83% | -0 29% | -0 15% | 0 36% |
| 5/18/2017 | 0 34% | -0 63% | 0 07% | -0 16% |
| 5/19/2017 | 0 76% | 0 46% | 0 54% | 0 70% |
| 5/22/2017 | 0 54% | 0 35% | 0 62% | -0 26% |
| 5/23/2017 | 0 15% | -0 15% | 0 08% | -0 24% |
| 5/24/2017 | 0 24% | 0 37% | 0 48% | -0 07% |
| 5/25/2017 | 0 32% | 0 04% | 0 70% | -0 12% |
| 5/26/2017 | 0 03% | 0 38% | 0 34% | -1 02% |
| 5/30/2017 | -0 23% | -0 31% | -0 01% | 0 36% |
| 5/31/2017 | -0 03% | -0 09% | 0 30% | 0 21% |
| 6/1/2017 | 0 90% | 0 38% | 0 72% | -0 01% |
| 6/2/2017 | 0 35% | 0 03% | 0 34% | -0 01% |
| 6/5/2017 | -0 18% | -0 29% | 0 10% | 0 21% |
| 6/6/2017 | -0 22% | -0 05% | -0 27% | -0 01% |
| 6/7/2017 | 0 07% | -0 59% | -0 06% | 0 44% |
| 6/8/2017 | 0 16% | -0 19% | -0 77% | -0 15% |
| 6/9/2017 | -0 05% | 1 03% | -0 05% | -1 68% |
| 6/12/2017 | -0 09% | -0 20% | -0 05% | -0 56% |
| 6/13/2017 | 0 53% | -0 14% | 0 17% | 0 76% |
| 6/14/2017 | -0 23% | -0 35% | 0 60% | -0 05% |
| 6/15/2017 | -0 30% | -0 72% | -0 17% | 0 08% |
| 6/16/2017 | 0 05% | 0 59% | -1 00% | 0 20% |
| 6/19/2017 | 0 76% | 0 81% | 0 50% | -0 39% |
| 6/20/2017 | -0 76% | -0 71% | -0 38% | -0 81% |
| 6/21/2017 | -0 08% | -0 30% | -0 31% | 0 27% |
| 6/22/2017 | 0 08% | -0 08% | -0 66% | 0 19% |
| 6/23/2017 | 0 29% | -0 21% | 0 05% | 0 29% |
| 6/26/2017 | 0 09% | 0 28% | 0 39% | -0 05% |
| 6/27/2017 | -0 75% | -0 14% | -0 89% | 0 85% |
| 6/28/2017 | 1 00% | -0 63% | 0 42% | 0 81% |
| 6/29/2017 | -0 82% | -0 44% | -1 18% | 0 52% |
| 6/30/2017 | 0 14% | -0 56% | 0 21% | 0 20% |
| 7/3/2017 | 0 30% | 0 90% | -0 11% | -0 63% |
| 7/5/2017 | 0 01% | -0 10% | -0 06% | -0 12% |
| 7/6/2017 | -0 93% | -0 37% | -0 53% | 0 31% |
| 7/7/2017 | 0 64% | 0 16% | -0 06% | -0 61% |
| 7/10/2017 | 0 05% | 0 27% | -0 69% | -0 05% |
| 7/11/2017 | 0 02% | -0 54% | -0 29% | -0 28% |
| 7/12/2017 | 0 77% | 1 16% | 0 55% | 0 30% |
| 7/13/2017 | 0 17% | -0 04% | 0 01% | 0 48% |
| 7/14/2017 | 0 48% | -0 49% | 0 76% | 1 24% |
| 7/17/2017 | 0 00% | 0 35% | 0 07% | -0 40% |
| 7/18/2017 | 0 05% | -0 21% | 0 02% | -0 08% |
| 7/19/2017 | 0 60% | 0 52% | 0 40% | -0 18% |
| 7/20/2017 | 0 00% | 0 78% | -0 05% | -0 37% |
| 7/21/2017 | -0 09% | -0 46% | 0 26% | 0 16% |
| 7/24/2017 | -0 01% | -0 95% | -0 37% | 0 28% |
| 7/25/2017 | 0 35% | 0 82% | 0 73% | 0 00% |
| 7/26/2017 | -0 01% | 0 24% | 0 04% | 0 56% |
| 7/27/2017 | -0 21% | -0 06% | 0 89% | -0 32% |
| 7/28/2017 | -0 11% | -1 00% | -0 92% | 0 63% |
| 7/31/2017 | -0 09% | 0 04% | -0 09% | 0 36% |
| 8/1/2017 | 0 24% | 0 71% | -0 10% | 0 08% |
| 8/2/2017 | -0 10% | -0 17% | -0 07% | 0 14% |
| 8/3/2017 | -0 22% | 0 96% | -0 15% | -0 61% |
| 8/4/2017 | 0 20% | 0 49% | -0 19% | -0 74% |
| 8/7/2017 | 0 14% | 0 28% | 0 73% | -0 10% |
| 8/8/2017 | -0 28% | 0 17% | -0 38% | -0 31% |
| 8/9/2017 | -0 15% | -0 60% | 0 19% | 0 09% |
| 8/10/2017 | -1 45% | -0 89% | -0 47% | -0 18% |
| 8/11/2017 | 0 15% | -1 13% | 0 07% | 0 28% |
| 8/14/2017 | 0 98% | 0 59% | 0 54% | -0 39% |
| 8/15/2017 | -0 15% | 0 43% | 0 47% | -0 78% |
| 8/16/2017 | 0 22% | 0 68% | 0 36% | 0 15% |
| 8/17/2017 | -1 47% | -0 50% | -0 90% | -0 10% |
| 8/18/2017 | -0 12% | -0 86% | -0 36% | 0 04% |
| 8/21/2017 | 0 09% | -0 07% | 0 43% | 0 16% |

129

**Exhibit-7**

**Market, Sector, and Currency Returns**

29 July 2013 through 9 April 2019

| U.S. Market Trade Date | U.S. Market Index Return | U.K. Market Index Return | Sector Index Return | Currency Factor Return |
|---|---|---|---|---|
| 8/22/2017 | 0 94% | 0 85% | 0 04% | -0 58% |
| 8/23/2017 | -0 19% | 0 01% | -0 34% | -0 15% |
| 8/24/2017 | -0 12% | 0 35% | -1 35% | 0 00% |
| 8/25/2017 | 0 20% | -0 06% | 0 24% | 0 59% |
| 8/28/2017 | 0 03% | — | -0 20% | 0 40% |
| 8/29/2017 | 0 07% | -0 86% | 0 28% | -0 06% |
| 8/30/2017 | 0 46% | 0 39% | 0 05% | -0 02% |
| 8/31/2017 | 0 69% | 0 91% | 0 05% | 0 09% |
| 9/1/2017 | 0 29% | 0 09% | 0 41% | 0 19% |
| 9/5/2017 | -0 77% | -0 81% | 0 19% | 0 61% |
| 9/6/2017 | 0 32% | -0 28% | 0 35% | 0 05% |
| 9/7/2017 | 0 00% | 0 66% | 0 22% | 0 45% |
| 9/8/2017 | -0 13% | -0 25% | -0 65% | 0 77% |
| 9/11/2017 | 1 02% | 0 50% | 0 67% | -0 25% |
| 9/12/2017 | 0 35% | -0 15% | 0 14% | 0 87% |
| 9/13/2017 | 0 06% | -0 29% | 0 08% | -0 60% |
| 9/14/2017 | -0 05% | -1 15% | -0 22% | 1 47% |
| 9/15/2017 | 0 18% | -1 07% | 0 23% | 1 38% |
| 9/18/2017 | 0 20% | 0 52% | 0 04% | -0 66% |
| 9/19/2017 | 0 11% | 0 32% | -0 28% | 0 26% |
| 9/20/2017 | 0 09% | -0 04% | -0 90% | -0 31% |
| 9/21/2017 | -0 25% | -0 07% | -0 98% | 0 64% |
| 9/22/2017 | 0 11% | 0 62% | -0 23% | -0 38% |
| 9/25/2017 | -0 19% | -0 14% | 0 67% | -0 40% |
| 9/26/2017 | 0 02% | -0 21% | 0 18% | -0 11% |
| 9/27/2017 | 0 50% | 0 38% | -0 73% | -0 45% |
| 9/28/2017 | 0 16% | 0 16% | 0 04% | 0 30% |
| 9/29/2017 | 0 33% | 0 67% | -0 11% | -0 23% |
| 10/2/2017 | 0 45% | 0 91% | -0 20% | -0 95% |
| 10/3/2017 | 0 25% | 0 40% | 0 09% | -0 27% |
| 10/4/2017 | 0 08% | 0 01% | 0 37% | 0 11% |
| 10/5/2017 | 0 48% | 0 59% | 0 41% | -1 05% |
| 10/6/2017 | -0 10% | 0 19% | -0 94% | -0 39% |
| 10/9/2017 | -0 20% | -0 24% | -0 27% | 0 62% |
| 10/10/2017 | 0 27% | 0 36% | 0 98% | 0 46% |
| 10/11/2017 | 0 20% | -0 04% | 0 24% | 0 18% |
| 10/12/2017 | -0 15% | 0 35% | 0 41% | 0 23% |
| 10/13/2017 | 0 09% | -0 29% | 0 13% | 0 21% |
| 10/16/2017 | 0 10% | -0 06% | 0 04% | -0 31% |
| 10/17/2017 | -0 02% | -0 15% | -0 37% | -0 50% |
| 10/18/2017 | 0 10% | 0 42% | -0 10% | 0 12% |
| 10/19/2017 | -0 01% | -0 23% | -0 52% | -0 30% |
| 10/20/2017 | 0 42% | 0 06% | -0 17% | 0 21% |
| 10/23/2017 | -0 43% | 0 02% | -0 08% | 0 10% |
| 10/24/2017 | 0 17% | 0 03% | -0 33% | -0 54% |
| 10/25/2017 | -0 54% | -1 08% | -0 30% | 0 93% |
| 10/26/2017 | 0 15% | 0 54% | 0 13% | -0 76% |
| 10/27/2017 | 0 76% | 0 18% | -0 86% | -0 18% |
| 10/30/2017 | -0 34% | -0 21% | -0 92% | 0 65% |
| 10/31/2017 | 0 20% | 0 09% | 0 84% | 0 53% |
| 11/1/2017 | 0 07% | -0 01% | 0 29% | -0 27% |
| 11/2/2017 | 0 03% | 0 93% | -0 21% | -1 39% |
| 11/3/2017 | 0 28% | 0 07% | 0 06% | 0 09% |
| 11/6/2017 | 0 21% | 0 04% | -1 06% | 0 75% |
| 11/7/2017 | -0 18% | -0 66% | 1 10% | -0 05% |
| 11/8/2017 | 0 14% | 0 22% | 1 07% | -0 37% |
| 11/9/2017 | -0 36% | -0 49% | -0 03% | 0 23% |
| 11/10/2017 | -0 03% | -0 70% | 0 99% | 0 36% |
| 11/13/2017 | 0 02% | -0 21% | 0 60% | -0 57% |
| 11/14/2017 | -0 26% | 0 00% | 0 32% | 0 30% |
| 11/15/2017 | -0 49% | -0 56% | -1 08% | 0 04% |
| 11/16/2017 | 0 93% | 0 39% | 1 58% | 0 17% |
| 11/17/2017 | -0 09% | -0 09% | -0 41% | 0 22% |
| 11/20/2017 | 0 18% | 0 13% | -0 07% | 0 11% |
| 11/21/2017 | 0 65% | 0 29% | 0 29% | 0 00% |
| 11/22/2017 | -0 01% | 0 07% | -0 16% | 0 65% |
| 11/24/2017 | 0 21% | -0 03% | -0 02% | 0 10% |
| 11/27/2017 | -0 15% | -0 35% | 0 05% | -0 09% |
| 11/28/2017 | 0 88% | 0 99% | 0 78% | 0 25% |
| 11/29/2017 | -0 07% | -0 88% | 0 52% | 0 45% |
| 11/30/2017 | 0 72% | -0 90% | 0 91% | 0 81% |
| 12/1/2017 | -0 11% | -0 33% | 0 24% | -0 37% |
| 12/4/2017 | -0 18% | 0 54% | 0 92% | -0 05% |

130

**Exhibit-7**

**Market, Sector, and Currency Returns**

29 July 2013 through 9 April 2019

| U.S. Market Trade Date | U.S. Market Index Return | U.K. Market Index Return | Sector Index Return | Currency Factor Return |
|---|---|---|---|---|
| 12/5/2017 | -0 42% | -0 18% | -0 15% | -0 15% |
| 12/6/2017 | -0 14% | 0 24% | 0 56% | -0 43% |
| 12/7/2017 | 0 40% | -0 40% | -0 88% | 0 69% |
| 12/8/2017 | 0 50% | 0 98% | 0 22% | -0 67% |
| 12/11/2017 | 0 28% | 0 81% | 0 01% | -0 40% |
| 12/12/2017 | 0 07% | 0 63% | -0 02% | -0 13% |
| 12/13/2017 | 0 05% | -0 05% | 0 53% | 0 73% |
| 12/14/2017 | -0 44% | -0 64% | -0 39% | 0 09% |
| 12/15/2017 | 0 79% | 0 57% | 1 11% | -0 75% |
| 12/18/2017 | 0 67% | 0 64% | -0 08% | 0 41% |
| 12/19/2017 | -0 34% | 0 11% | 0 18% | 0 03% |
| 12/20/2017 | -0 01% | -0 23% | -0 22% | -0 01% |
| 12/21/2017 | 0 25% | 1 03% | -0 07% | 0 01% |
| 12/22/2017 | -0 02% | -0 19% | 0 17% | -0 15% |
| 12/26/2017 | -0 02% | — | 0 26% | 0 08% |
| 12/27/2017 | 0 08% | 0 39% | -0 01% | 0 19% |
| 12/28/2017 | 0 25% | 0 10% | -0 17% | 0 30% |
| 12/29/2017 | -0 48% | 0 83% | -0 04% | 0 44% |
| 1/2/2018 | 0 85% | -0 49% | -0 55% | 0 70% |
| 1/3/2018 | 0 58% | 0 32% | -0 06% | -0 64% |
| 1/4/2018 | 0 40% | 0 36% | 0 27% | 0 31% |
| 1/5/2018 | 0 58% | 0 33% | 0 45% | 0 10% |
| 1/8/2018 | 0 18% | -0 35% | 0 23% | -0 03% |
| 1/9/2018 | 0 09% | 0 44% | -0 21% | -0 18% |
| 1/10/2018 | -0 15% | 0 25% | -0 44% | -0 19% |
| 1/11/2018 | 0 83% | 0 19% | -0 09% | 0 16% |
| 1/12/2018 | 0 61% | 0 21% | -0 02% | 1 44% |
| 1/16/2018 | -0 44% | -0 29% | 0 39% | 0 45% |
| 1/17/2018 | 0 85% | -0 41% | 1 16% | 0 44% |
| 1/18/2018 | -0 20% | -0 28% | -0 22% | 0 24% |
| 1/19/2018 | 0 54% | 0 36% | 1 11% | -0 19% |
| 1/22/2018 | 0 76% | -0 20% | 0 70% | 0 89% |
| 1/23/2018 | 0 26% | 0 18% | -0 27% | 0 06% |
| 1/24/2018 | -0 09% | -1 14% | 0 10% | 1 51% |
| 1/25/2018 | 0 01% | -0 34% | 0 02% | -0 47% |
| 1/26/2018 | 0 99% | 0 70% | 0 60% | 0 02% |
| 1/29/2018 | -0 69% | 0 06% | -0 50% | -0 50% |
| 1/30/2018 | -1 03% | -1 15% | -0 68% | 0 48% |
| 1/31/2018 | 0 01% | -0 71% | -0 41% | 0 40% |
| 2/1/2018 | -0 03% | -0 56% | -0 45% | 0 51% |
| 2/2/2018 | -2 11% | -0 64% | -1 79% | -1 05% |
| 2/5/2018 | -3 88% | -1 45% | -3 80% | -1 02% |
| 2/6/2018 | 1 52% | -2 70% | 1 02% | -0 23% |
| 2/7/2018 | -0 42% | 1 93% | -0 40% | -0 50% |
| 2/8/2018 | -3 53% | -1 48% | -2 24% | 0 17% |
| 2/9/2018 | 1 22% | -1 09% | 0 20% | -0 59% |
| 2/12/2018 | 1 31% | 1 18% | 1 06% | 0 09% |
| 2/13/2018 | 0 29% | -0 12% | 0 44% | 0 39% |
| 2/14/2018 | 1 43% | 0 69% | -0 09% | 0 88% |
| 2/15/2018 | 1 11% | 0 61% | 1 59% | 0 62% |
| 2/16/2018 | 0 04% | 0 78% | 0 41% | -0 60% |
| 2/20/2018 | -0 63% | -0 45% | -2 28% | -0 15% |
| 2/21/2018 | -0 44% | 0 51% | -1 25% | -0 52% |
| 2/22/2018 | 0 02% | -0 12% | 0 24% | 0 22% |
| 2/23/2018 | 1 46% | -0 13% | 1 02% | 0 13% |
| 2/26/2018 | 1 00% | 0 61% | 0 66% | -0 03% |
| 2/27/2018 | -1 26% | -0 05% | -1 38% | -0 43% |
| 2/28/2018 | -1 11% | -0 69% | -1 04% | -0 99% |
| 3/1/2018 | -1 09% | -0 66% | -0 28% | 0 05% |
| 3/2/2018 | 0 59% | -1 50% | 0 83% | 0 12% |
| 3/5/2018 | 1 01% | 0 67% | 0 94% | 0 38% |
| 3/6/2018 | 0 41% | 0 44% | 0 09% | 0 31% |
| 3/7/2018 | 0 05% | 0 17% | -0 93% | 0 13% |
| 3/8/2018 | 0 36% | 0 72% | 1 00% | -0 65% |
| 3/9/2018 | 1 56% | 0 28% | 0 63% | 0 24% |
| 3/12/2018 | -0 02% | -0 10% | -0 22% | 0 42% |
| 3/13/2018 | -0 62% | -1 07% | -0 01% | 0 38% |
| 3/14/2018 | -0 46% | -0 08% | -1 11% | 0 06% |
| 3/15/2018 | -0 22% | 0 13% | -0 65% | -0 22% |
| 3/16/2018 | 0 24% | 0 34% | 0 01% | 0 04% |
| 3/19/2018 | -1 30% | -1 74% | -1 00% | 0 62% |
| 3/20/2018 | 0 13% | 0 28% | -0 34% | -0 23% |
| 3/21/2018 | 0 04% | -0 32% | -1 23% | 1 06% |

131

**Exhibit-7**

**Market, Sector, and Currency Returns**

29 July 2013 through 9 April 2019

| U.S. Market Trade Date | U.S. Market Index Return | U.K. Market Index Return | Sector Index Return | Currency Factor Return |
|---|---|---|---|---|
| 3/22/2018 | -2 42% | -1 27% | -0 80% | -0 25% |
| 3/23/2018 | -1 95% | -0 44% | -1 25% | 0 21% |
| 3/26/2018 | 2 40% | -0 47% | 1 34% | 0 63% |
| 3/27/2018 | -1 67% | 1 62% | 0 08% | -0 55% |
| 3/28/2018 | -0 26% | 0 60% | 1 39% | -0 53% |
| 3/29/2018 | 1 34% | 0 22% | 0 66% | -0 34% |
| 4/2/2018 | -2 16% | — | -2 48% | 0 13% |
| 4/3/2018 | 1 15% | -0 37% | 1 36% | 0 04% |
| 4/4/2018 | 1 03% | 0 03% | 1 51% | 0 20% |
| 4/5/2018 | 0 74% | 2 43% | 0 33% | -0 57% |
| 4/6/2018 | -2 02% | -0 23% | -0 98% | 0 64% |
| 4/9/2018 | 0 28% | 0 17% | -0 17% | 0 27% |
| 4/10/2018 | 1 63% | 1 01% | 0 34% | 0 34% |
| 4/11/2018 | -0 38% | -0 11% | -0 21% | -0 02% |
| 4/12/2018 | 0 69% | 0 08% | -0 19% | 0 37% |
| 4/13/2018 | -0 31% | 0 09% | 0 50% | 0 12% |
| 4/16/2018 | 0 80% | -0 93% | 1 06% | 0 65% |
| 4/17/2018 | 1 02% | 0 46% | 0 23% | -0 34% |
| 4/18/2018 | 0 16% | 1 26% | -0 87% | -0 61% |
| 4/19/2018 | -0 54% | 0 32% | -3 06% | -0 77% |
| 4/20/2018 | -0 75% | 0 60% | -1 67% | -0 56% |
| 4/23/2018 | -0 04% | 0 46% | -0 15% | -0 48% |
| 4/24/2018 | -1 14% | 0 39% | -0 63% | 0 26% |
| 4/25/2018 | 0 08% | -0 65% | 0 14% | -0 36% |
| 4/26/2018 | 0 90% | 0 62% | 0 54% | -0 08% |
| 4/27/2018 | 0 07% | 1 07% | 0 58% | -1 00% |
| 4/30/2018 | -0 73% | 0 08% | -0 58% | -0 12% |
| 5/1/2018 | 0 22% | 0 18% | -0 89% | -1 13% |
| 5/2/2018 | -0 56% | 0 31% | -1 94% | -0 34% |
| 5/3/2018 | -0 23% | -0 48% | -0 04% | 0 03% |
| 5/4/2018 | 1 22% | 0 81% | 1 39% | -0 26% |
| 5/7/2018 | 0 41% | — | -0 64% | 0 17% |
| 5/8/2018 | 0 04% | -0 02% | -0 46% | -0 09% |
| 5/9/2018 | 0 86% | 1 29% | 0 17% | 0 00% |
| 5/10/2018 | 0 86% | 0 81% | 0 66% | -0 20% |
| 5/11/2018 | 0 15% | 0 30% | -0 11% | 0 17% |
| 5/14/2018 | 0 08% | -0 19% | -0 01% | 0 13% |
| 5/15/2018 | -0 58% | 0 15% | -0 43% | -0 38% |
| 5/16/2018 | 0 48% | 0 14% | 0 78% | -0 15% |
| 5/17/2018 | 0 03% | 0 77% | 0 32% | 0 15% |
| 5/18/2018 | -0 22% | -0 14% | -0 63% | -0 23% |
| 5/21/2018 | 0 70% | 1 05% | 0 43% | -0 39% |
| 5/22/2018 | -0 35% | 0 25% | -0 23% | 0 06% |
| 5/23/2018 | 0 23% | -1 18% | 0 48% | -0 59% |
| 5/24/2018 | -0 18% | -0 91% | -0 13% | 0 21% |
| 5/25/2018 | -0 22% | 0 16% | 0 13% | -0 51% |
| 5/29/2018 | -1 00% | -1 28% | -0 18% | -0 49% |
| 5/30/2018 | 1 30% | 0 77% | 1 32% | 0 25% |
| 5/31/2018 | -0 65% | -0 04% | -1 52% | 0 06% |
| 6/1/2018 | 0 96% | 0 31% | -0 02% | 0 41% |
| 6/4/2018 | 0 45% | 0 51% | 0 82% | -0 25% |
| 6/5/2018 | 0 15% | -0 73% | -0 48% | 0 58% |
| 6/6/2018 | 0 80% | 0 35% | 0 14% | 0 15% |
| 6/7/2018 | -0 11% | 0 05% | 0 63% | 0 08% |
| 6/8/2018 | 0 30% | -0 35% | 1 29% | -0 12% |
| 6/11/2018 | 0 15% | 0 74% | 0 77% | -0 18% |
| 6/12/2018 | 0 19% | -0 47% | 0 18% | -0 06% |
| 6/13/2018 | -0 36% | -0 02% | -0 36% | 0 03% |
| 6/14/2018 | 0 26% | 0 82% | 0 18% | -0 75% |
| 6/15/2018 | -0 16% | -1 75% | 1 31% | 0 01% |
| 6/18/2018 | -0 08% | -0 02% | -1 49% | -0 29% |
| 6/19/2018 | -0 41% | -0 39% | 0 52% | -0 50% |
| 6/20/2018 | 0 27% | 0 30% | 0 11% | 0 05% |
| 6/21/2018 | -0 69% | -0 90% | 0 18% | 0 48% |
| 6/22/2018 | 0 23% | 1 63% | 0 84% | 0 12% |
| 6/25/2018 | -1 45% | -2 24% | 0 44% | 0 14% |
| 6/26/2018 | 0 29% | 0 35% | -0 45% | -0 45% |
| 6/27/2018 | -0 98% | 1 11% | -0 26% | -0 81% |
| 6/28/2018 | 0 56% | 0 01% | 0 19% | -0 29% |
| 6/29/2018 | 0 16% | 0 27% | -0 15% | 0 92% |
| 7/2/2018 | 0 22% | -1 23% | -0 53% | -0 51% |
| 7/3/2018 | -0 29% | 0 60% | 0 19% | 0 52% |
| 7/5/2018 | 0 84% | 0 14% | 1 46% | 0 18% |

132

**Exhibit-7**

**Market, Sector, and Currency Returns**

29 July 2013 through 9 April 2019

| U.S. Market Trade Date | U.S. Market Index Return | U.K. Market Index Return | Sector Index Return | Currency Factor Return |
|---|---|---|---|---|
| 7/6/2018 | 0 84% | 0 18% | 0 31% | 0 37% |
| 7/9/2018 | 0 84% | 0 95% | -0 46% | -0 16% |
| 7/10/2018 | 0 23% | 0 06% | 1 25% | 0 17% |
| 7/11/2018 | -0 74% | -1 36% | -0 34% | -0 54% |
| 7/12/2018 | 0 82% | 0 77% | -0 10% | 0 07% |
| 7/13/2018 | 0 07% | 0 15% | 0 63% | 0 17% |
| 7/16/2018 | -0 18% | -0 84% | -0 51% | 0 02% |
| 7/17/2018 | 0 39% | 0 36% | 0 80% | -0 90% |
| 7/18/2018 | 0 25% | 0 67% | -0 65% | -0 31% |
| 7/19/2018 | -0 25% | 0 10% | -0 01% | -0 53% |
| 7/20/2018 | -0 10% | -0 09% | 0 58% | 0 99% |
| 7/23/2018 | 0 10% | -0 28% | -0 53% | -0 23% |
| 7/24/2018 | 0 20% | 0 72% | 0 17% | 0 34% |
| 7/25/2018 | 0 82% | -0 66% | 0 65% | 0 35% |
| 7/26/2018 | -0 16% | 0 12% | 0 52% | -0 68% |
| 7/27/2018 | -0 77% | 0 34% | 0 16% | 0 02% |
| 7/30/2018 | -0 56% | -0 03% | -0 06% | 0 16% |
| 7/31/2018 | 0 55% | 0 66% | 0 46% | -0 05% |
| 8/1/2018 | -0 13% | -1 26% | -0 88% | 0 00% |
| 8/2/2018 | 0 55% | -1 01% | 1 08% | -0 83% |
| 8/3/2018 | 0 33% | 1 10% | 1 17% | -0 11% |
| 8/6/2018 | 0 38% | 0 06% | 0 06% | -0 47% |
| 8/7/2018 | 0 23% | 0 71% | -0 57% | -0 02% |
| 8/8/2018 | -0 03% | 0 77% | -0 78% | -0 42% |
| 8/9/2018 | -0 03% | 0 07% | -0 29% | -0 44% |
| 8/10/2018 | -0 64% | -0 97% | -0 32% | -0 48% |
| 8/13/2018 | -0 47% | -0 32% | -0 08% | -0 10% |
| 8/14/2018 | 0 66% | -0 43% | 0 65% | -0 32% |
| 8/15/2018 | -0 91% | -1 52% | 0 45% | -0 13% |
| 8/16/2018 | 0 80% | 1 01% | 1 54% | 0 17% |
| 8/17/2018 | 0 39% | 0 03% | 0 69% | 0 25% |
| 8/20/2018 | 0 28% | 0 43% | -0 03% | 0 31% |
| 8/21/2018 | 0 31% | -0 32% | -0 77% | 0 91% |
| 8/22/2018 | 0 07% | 0 12% | -0 63% | 0 12% |
| 8/23/2018 | -0 24% | -0 09% | -0 21% | -0 82% |
| 8/24/2018 | 0 62% | 0 20% | -0 17% | 0 28% |
| 8/27/2018 | 0 71% | — | 0 07% | 0 34% |
| 8/28/2018 | 0 00% | 0 52% | -0 32% | -0 21% |
| 8/29/2018 | 0 52% | -0 71% | 0 08% | 1 23% |
| 8/30/2018 | -0 44% | -0 61% | -0 26% | -0 08% |
| 8/31/2018 | 0 03% | -1 12% | 0 02% | -0 42% |
| 9/4/2018 | -0 23% | 0 36% | -0 22% | -0 84% |
| 9/5/2018 | -0 35% | -1 01% | 1 17% | 0 42% |
| 9/6/2018 | -0 40% | -0 82% | 0 32% | 0 15% |
| 9/7/2018 | -0 24% | -0 57% | -0 18% | -0 06% |
| 9/10/2018 | 0 23% | 0 00% | 0 35% | 0 83% |
| 9/11/2018 | 0 32% | -0 08% | -0 39% | -0 08% |
| 9/12/2018 | 0 08% | 0 56% | 1 25% | 0 25% |
| 9/13/2018 | 0 43% | -0 44% | -0 18% | 0 45% |
| 9/14/2018 | 0 09% | 0 25% | -0 23% | -0 37% |
| 9/17/2018 | -0 60% | -0 05% | 0 35% | 0 77% |
| 9/18/2018 | 0 55% | -0 02% | -0 44% | -0 14% |
| 9/19/2018 | 0 05% | 0 43% | -0 15% | 0 01% |
| 9/20/2018 | 0 78% | 0 47% | 1 16% | 0 97% |
| 9/21/2018 | -0 10% | 1 66% | 0 26% | -1 45% |
| 9/24/2018 | -0 37% | -0 39% | -1 51% | 0 24% |
| 9/25/2018 | -0 05% | 0 69% | -0 62% | 0 52% |
| 9/26/2018 | -0 40% | 0 04% | 0 06% | -0 10% |
| 9/27/2018 | 0 24% | 0 43% | -0 17% | -0 66% |
| 9/28/2018 | 0 01% | -0 51% | 0 22% | -0 37% |
| 10/1/2018 | 0 18% | -0 20% | -0 06% | 0 05% |
| 10/2/2018 | -0 23% | -0 30% | 0 61% | -0 43% |
| 10/3/2018 | 0 16% | 0 45% | -1 07% | -0 07% |
| 10/4/2018 | -0 94% | -1 06% | -0 21% | 0 38% |
| 10/5/2018 | -0 61% | -1 36% | -0 17% | 0 70% |
| 10/8/2018 | -0 13% | -1 15% | 1 33% | -0 16% |
| 10/9/2018 | -0 18% | 0 06% | -0 17% | 0 39% |
| 10/10/2018 | -3 19% | -1 28% | -1 28% | 0 31% |
| 10/11/2018 | -1 90% | -1 84% | -2 34% | 0 33% |
| 10/12/2018 | 1 22% | -0 17% | 0 52% | -0 58% |
| 10/15/2018 | -0 37% | 0 46% | 0 60% | -0 01% |
| 10/16/2018 | 2 12% | 0 41% | 1 05% | 0 28% |
| 10/17/2018 | -0 14% | -0 03% | 0 48% | -0 49% |

133

**Exhibit-7**

**Market, Sector, and Currency Returns**

29 July 2013 through 9 April 2019

| U.S. Market Trade Date | U.S. Market Index Return | U.K. Market Index Return | Sector Index Return | Currency Factor Return |
|---|---|---|---|---|
| 10/18/2018 | -1 47% | -0 36% | -0 10% | -0 80% |
| 10/19/2018 | -0 18% | 0 24% | 2 29% | 0 32% |
| 10/22/2018 | -0 39% | -0 10% | -0 77% | -0 71% |
| 10/23/2018 | -0 60% | -1 24% | 0 40% | 0 10% |
| 10/24/2018 | -3 11% | 0 06% | 0 49% | -0 75% |
| 10/25/2018 | 1 73% | 0 62% | 0 20% | -0 54% |
| 10/26/2018 | -1 56% | -0 92% | -1 70% | 0 12% |
| 10/29/2018 | -0 70% | 1 30% | 1 07% | -0 23% |
| 10/30/2018 | 1 55% | 0 25% | 1 96% | -0 75% |
| 10/31/2018 | 1 04% | 1 33% | -0 87% | 0 57% |
| 11/1/2018 | 1 29% | -0 19% | 0 48% | 1 80% |
| 11/2/2018 | -0 48% | -0 27% | -0 27% | -0 33% |
| 11/5/2018 | 0 44% | 0 14% | 1 21% | 0 55% |
| 11/6/2018 | 0 57% | -0 91% | 0 55% | 0 43% |
| 11/7/2018 | 1 91% | 1 10% | 0 56% | 0 30% |
| 11/8/2018 | -0 29% | 0 46% | 0 05% | -0 57% |
| 11/9/2018 | -0 98% | -0 50% | 0 51% | -0 71% |
| 11/12/2018 | -1 91% | -0 75% | -0 65% | -0 90% |
| 11/13/2018 | -0 12% | 0 02% | -0 37% | 0 82% |
| 11/14/2018 | -0 66% | -0 36% | -0 62% | 0 43% |
| 11/15/2018 | 1 07% | 0 27% | -0 30% | -1 85% |
| 11/16/2018 | 0 21% | -0 36% | 0 22% | 0 40% |
| 11/19/2018 | -1 67% | -0 17% | -0 19% | 0 18% |
| 11/20/2018 | -1 81% | -0 82% | -1 70% | -0 49% |
| 11/21/2018 | 0 62% | 1 45% | -0 82% | -0 11% |
| 11/23/2018 | -0 56% | -1 26% | 0 34% | 0 31% |
| 11/26/2018 | 1 45% | 1 21% | 0 04% | 0 00% |
| 11/27/2018 | 0 05% | -0 29% | 0 91% | -0 63% |
| 11/28/2018 | 2 21% | -0 13% | 0 98% | 0 73% |
| 11/29/2018 | -0 18% | 0 51% | 0 14% | -0 35% |
| 11/30/2018 | 0 68% | -0 82% | 0 86% | -0 30% |
| 12/3/2018 | 1 14% | 1 17% | -0 09% | -0 13% |
| 12/4/2018 | -3 23% | -0 59% | -1 65% | -0 11% |
| 12/6/2018 | -0 19% | -4 59% | 0 04% | 0 57% |
| 12/7/2018 | -2 13% | 1 10% | -1 30% | -0 34% |
| 12/10/2018 | -0 03% | -0 86% | 0 02% | -1 43% |
| 12/11/2018 | -0 07% | 1 26% | 0 84% | -0 53% |
| 12/12/2018 | 0 63% | 1 10% | -0 16% | 1 19% |
| 12/13/2018 | -0 22% | 0 00% | 0 69% | 0 15% |
| 12/14/2018 | -1 72% | -0 47% | -1 93% | -0 64% |
| 12/17/2018 | -2 11% | -1 05% | -2 31% | 0 23% |
| 12/18/2018 | -0 02% | -1 06% | -1 18% | 0 20% |
| 12/19/2018 | -1 49% | 0 95% | -0 94% | -0 16% |
| 12/20/2018 | -1 55% | -0 83% | -1 76% | 0 38% |
| 12/21/2018 | -2 08% | 0 13% | -1 10% | -0 29% |
| 12/24/2018 | -2 45% | -0 50% | -2 92% | 0 60% |
| 12/26/2018 | 4 58% | — | 2 80% | -0 50% |
| 12/27/2018 | 0 68% | -1 40% | 1 02% | 0 09% |
| 12/28/2018 | 0 02% | 2 28% | -0 03% | 0 39% |
| 12/31/2018 | 0 83% | -0 07% | 0 40% | 0 35% |
| 1/2/2019 | 0 18% | 0 09% | -0 42% | -1 07% |
| 1/3/2019 | -2 13% | -0 60% | -0 72% | 0 21% |
| 1/4/2019 | 3 29% | 2 19% | 2 12% | 0 78% |
| 1/7/2019 | 0 92% | -0 38% | -0 28% | 0 25% |
| 1/8/2019 | 1 02% | 0 72% | 0 96% | -0 38% |
| 1/9/2019 | 0 62% | 0 66% | -0 95% | 0 63% |
| 1/10/2019 | 0 45% | 0 52% | 0 61% | -0 43% |
| 1/11/2019 | -0 02% | -0 40% | 0 31% | 0 79% |
| 1/14/2019 | -0 55% | -0 93% | -0 49% | 0 15% |
| 1/15/2019 | 0 98% | 0 55% | 0 95% | 0 14% |
| 1/16/2019 | 0 32% | -0 38% | -0 54% | -0 04% |
| 1/17/2019 | 0 71% | -0 32% | 0 51% | 0 82% |
| 1/18/2019 | 1 20% | 1 94% | 1 20% | -0 94% |
| 1/22/2019 | -1 43% | -1 01% | -0 98% | 0 71% |
| 1/23/2019 | 0 13% | -0 78% | 1 16% | 0 91% |
| 1/24/2019 | 0 28% | -0 28% | -1 31% | -0 10% |
| 1/25/2019 | 0 95% | -0 19% | -0 24% | 1 16% |
| 1/28/2019 | -0 65% | -0 94% | 0 46% | -0 37% |
| 1/29/2019 | -0 09% | 1 26% | 0 17% | -0 63% |
| 1/30/2019 | 1 43% | 1 58% | 0 73% | 0 19% |
| 1/31/2019 | 0 84% | 0 40% | 1 80% | 0 09% |
| 2/1/2019 | 0 14% | 0 75% | -0 27% | -0 26% |
| 2/4/2019 | 0 67% | 0 20% | 0 61% | -0 34% |

134

**Exhibit-7**

**Market, Sector, and Currency Returns**

29 July 2013 through 9 April 2019

| U.S. Market Trade Date | U.S. Market Index Return | U.K. Market Index Return | Sector Index Return | Currency Factor Return |
|---|---|---|---|---|
| 2/5/2019 | 0 44% | 2 03% | -0 02% | -0 63% |
| 2/6/2019 | -0 25% | -0 02% | 0 06% | -0 15% |
| 2/7/2019 | -0 89% | -1 13% | -0 06% | 0 10% |
| 2/8/2019 | 0 07% | -0 34% | 0 54% | -0 12% |
| 2/11/2019 | 0 13% | 0 82% | 0 22% | -0 56% |
| 2/12/2019 | 1 23% | 0 04% | 0 87% | 0 26% |
| 2/13/2019 | 0 28% | 0 82% | 0 25% | -0 36% |
| 2/14/2019 | -0 14% | 0 39% | -1 19% | -0 44% |
| 2/15/2019 | 1 08% | 0 55% | 0 97% | 0 77% |
| 2/19/2019 | 0 23% | -0 87% | 0 50% | 1 34% |
| 2/20/2019 | 0 21% | 0 75% | -0 07% | -0 07% |
| 2/21/2019 | -0 35% | -0 56% | 0 29% | -0 15% |
| 2/22/2019 | 0 63% | 0 19% | -0 28% | 0 11% |
| 2/25/2019 | 0 14% | 0 09% | -0 51% | 0 38% |
| 2/26/2019 | -0 15% | -0 46% | 0 04% | 1 16% |
| 2/27/2019 | 0 05% | -0 61% | -0 08% | 0 38% |
| 2/28/2019 | -0 28% | -0 27% | 0 41% | -0 32% |
| 3/1/2019 | 0 61% | 0 42% | -0 16% | -0 45% |
| 3/4/2019 | -0 42% | 0 38% | -0 11% | -0 22% |
| 3/5/2019 | -0 13% | 0 67% | -0 04% | 0 01% |
| 3/6/2019 | -0 78% | 0 15% | -0 10% | 0 00% |
| 3/7/2019 | -0 75% | -0 39% | -0 52% | -0 78% |
| 3/8/2019 | -0 19% | -0 77% | 0 12% | -0 49% |
| 3/11/2019 | 1 42% | 0 39% | 1 32% | 0 96% |
| 3/12/2019 | 0 27% | 0 30% | -0 02% | -0 48% |
| 3/13/2019 | 0 64% | 0 10% | 0 70% | 1 41% |
| 3/14/2019 | -0 10% | 0 40% | -0 15% | -0 25% |
| 3/15/2019 | 0 45% | 0 60% | 0 50% | 0 48% |
| 3/18/2019 | 0 44% | 1 00% | 0 27% | -0 26% |
| 3/19/2019 | -0 07% | 0 36% | -0 12% | 0 13% |
| 3/20/2019 | -0 32% | -0 48% | -0 38% | -0 56% |
| 3/21/2019 | 1 02% | 0 90% | 1 18% | -0 76% |
| 3/22/2019 | -2 06% | -2 03% | -0 15% | 0 76% |
| 3/25/2019 | -0 03% | -0 39% | 0 09% | -0 01% |
| 3/26/2019 | 0 77% | 0 24% | 0 85% | 0 05% |
| 3/27/2019 | -0 47% | -0 03% | -0 40% | 0 36% |
| 3/28/2019 | 0 41% | 0 63% | 0 44% | -1 47% |
| 3/29/2019 | 0 60% | 0 64% | 0 69% | -0 26% |
| 4/1/2019 | 1 12% | 0 50% | -0 21% | 0 73% |
| 4/2/2019 | -0 01% | 1 05% | -0 85% | 0 10% |
| 4/3/2019 | 0 25% | 0 38% | -0 63% | 0 27% |
| 4/4/2019 | 0 19% | -0 10% | 0 38% | -0 62% |
| 4/5/2019 | 0 51% | 0 64% | 0 28% | -0 36% |
| 4/8/2019 | 0 10% | 0 08% | 0 43% | 0 23% |
| 4/9/2019 | -0 63% | -0 38% | -0 13% | -0 11% |

**Sources:** U S  Market Index (CRSP), U K  Market Index (Bloomberg), Sector Index (Bloomberg), Currency Factor (Bloomberg), and computations performed by Crowninshield Financial Research, Inc

**Note:** Blank entries for U K  Market Index observations are U K  market holidays

135

**Exhibit-8**

**Reckitt ADS Regression Results**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index *t*-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index *t*-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index *t*-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor *t*-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2014 | 251 | 38 39% | 0 93% | 0 00% | 0 24 | 0 15 | 1 60 | 0 62 | 0 12 | 5 20 | 0 11 | 0 15 | 0 72 | 1 23 | 0 18 | 6 79 |
| 7/29/2014 | 252 | 38 40% | 0 93% | 0 00% | 0 24 | 0 15 | 1 60 | 0 62 | 0 12 | 5 20 | 0 11 | 0 15 | 0 72 | 1 23 | 0 18 | 6 79 |
| 7/30/2014 | 252 | 38 19% | 0 93% | 0 00% | 0 24 | 0 15 | 1 57 | 0 63 | 0 12 | 5 26 | 0 10 | 0 15 | 0 70 | 1 22 | 0 18 | 6 74 |
| 7/31/2014 | 252 | 38 68% | 0 93% | 0 00% | 0 26 | 0 15 | 1 70 | 0 62 | 0 12 | 5 22 | 0 08 | 0 15 | 0 55 | 1 24 | 0 18 | 6 81 |
| 8/1/2014 | 252 | 38 76% | 0 93% | 0 00% | 0 26 | 0 15 | 1 73 | 0 62 | 0 12 | 5 19 | 0 08 | 0 15 | 0 56 | 1 24 | 0 18 | 6 81 |
| 8/4/2014 | 251 | 40 02% | 0 92% | 0 01% | 0 25 | 0 15 | 1 67 | 0 61 | 0 12 | 5 19 | 0 08 | 0 14 | 0 58 | 1 32 | 0 19 | 7 13 |
| 8/5/2014 | 252 | 39 28% | 0 93% | 0 00% | 0 23 | 0 15 | 1 56 | 0 62 | 0 12 | 5 24 | 0 09 | 0 14 | 0 60 | 1 32 | 0 19 | 7 08 |
| 8/6/2014 | 252 | 39 25% | 0 93% | 0 00% | 0 22 | 0 15 | 1 51 | 0 63 | 0 12 | 5 30 | 0 09 | 0 14 | 0 61 | 1 32 | 0 19 | 7 07 |
| 8/7/2014 | 252 | 40 15% | 0 92% | -0 01% | 0 25 | 0 15 | 1 71 | 0 63 | 0 12 | 5 36 | 0 07 | 0 14 | 0 49 | 1 32 | 0 18 | 7 18 |
| 8/8/2014 | 251 | 40 70% | 0 91% | 0 00% | 0 26 | 0 15 | 1 75 | 0 61 | 0 12 | 5 20 | 0 05 | 0 14 | 0 36 | 1 36 | 0 19 | 7 34 |
| 8/11/2014 | 251 | 40 31% | 0 92% | 0 00% | 0 24 | 0 15 | 1 62 | 0 63 | 0 12 | 5 42 | 0 04 | 0 14 | 0 29 | 1 39 | 0 19 | 7 51 |
| 8/12/2014 | 252 | 40 25% | 0 92% | 0 00% | 0 24 | 0 15 | 1 65 | 0 63 | 0 12 | 5 40 | 0 04 | 0 14 | 0 25 | 1 39 | 0 19 | 7 51 |
| 8/13/2014 | 252 | 40 31% | 0 91% | 0 00% | 0 25 | 0 15 | 1 71 | 0 62 | 0 12 | 5 39 | 0 03 | 0 14 | 0 20 | 1 38 | 0 18 | 7 45 |
| 8/14/2014 | 252 | 39 71% | 0 92% | 0 01% | 0 27 | 0 15 | 1 82 | 0 62 | 0 12 | 5 34 | 0 02 | 0 14 | 0 17 | 1 33 | 0 18 | 7 24 |
| 8/15/2014 | 252 | 39 91% | 0 92% | 0 01% | 0 26 | 0 15 | 1 82 | 0 62 | 0 12 | 5 35 | 0 02 | 0 14 | 0 17 | 1 33 | 0 18 | 7 22 |
| 8/18/2014 | 251 | 39 50% | 0 92% | 0 02% | 0 26 | 0 15 | 1 80 | 0 63 | 0 12 | 5 33 | 0 01 | 0 14 | 0 10 | 1 34 | 0 19 | 7 12 |
| 8/19/2014 | 252 | 39 18% | 0 92% | 0 02% | 0 26 | 0 15 | 1 76 | 0 62 | 0 12 | 5 25 | 0 01 | 0 14 | 0 10 | 1 33 | 0 19 | 7 07 |
| 8/20/2014 | 252 | 39 33% | 0 92% | 0 01% | 0 26 | 0 15 | 1 79 | 0 62 | 0 12 | 5 26 | 0 01 | 0 14 | 0 10 | 1 34 | 0 19 | 7 19 |
| 8/21/2014 | 252 | 39 56% | 0 92% | 0 01% | 0 26 | 0 15 | 1 77 | 0 62 | 0 12 | 5 27 | 0 02 | 0 14 | 0 11 | 1 34 | 0 19 | 7 19 |
| 8/22/2014 | 252 | 39 07% | 0 93% | 0 00% | 0 26 | 0 15 | 1 75 | 0 61 | 0 12 | 5 21 | 0 02 | 0 14 | 0 11 | 1 35 | 0 19 | 7 20 |
| 8/25/2014 | 251 | 39 28% | 0 93% | 0 01% | 0 24 | 0 15 | 1 65 | 0 62 | 0 12 | 5 26 | 0 03 | 0 14 | 0 18 | 1 36 | 0 19 | 7 23 |
| 8/26/2014 | 252 | 40 05% | 0 93% | 0 01% | 0 24 | 0 15 | 1 65 | 0 62 | 0 12 | 5 26 | 0 03 | 0 14 | 0 18 | 1 36 | 0 19 | 7 23 |
| 8/27/2014 | 252 | 38 62% | 0 93% | 0 00% | 0 24 | 0 15 | 1 61 | 0 60 | 0 12 | 5 06 | 0 04 | 0 15 | 0 25 | 1 38 | 0 19 | 7 24 |
| 8/28/2014 | 252 | 38 12% | 0 93% | 0 00% | 0 23 | 0 15 | 1 53 | 0 60 | 0 12 | 5 06 | 0 04 | 0 15 | 0 28 | 1 37 | 0 19 | 7 23 |
| 8/29/2014 | 252 | 38 44% | 0 93% | 0 00% | 0 25 | 0 15 | 1 64 | 0 60 | 0 12 | 5 02 | 0 02 | 0 15 | 0 14 | 1 37 | 0 19 | 7 22 |
| 9/2/2014 | 251 | 38 35% | 0 94% | 0 01% | 0 25 | 0 15 | 1 67 | 0 60 | 0 12 | 4 95 | 0 02 | 0 15 | 0 12 | 1 37 | 0 19 | 7 18 |
| 9/3/2014 | 252 | 36 21% | 0 95% | 0 02% | 0 27 | 0 16 | 1 72 | 0 59 | 0 12 | 4 82 | 0 02 | 0 15 | 0 13 | 1 28 | 0 19 | 6 70 |
| 9/4/2014 | 252 | 36 19% | 0 95% | 0 02% | 0 27 | 0 15 | 1 76 | 0 58 | 0 12 | 4 75 | 0 02 | 0 15 | 0 12 | 1 28 | 0 19 | 6 65 |
| 9/5/2014 | 252 | 36 53% | 0 95% | 0 02% | 0 28 | 0 15 | 1 82 | 0 58 | 0 12 | 4 76 | 0 01 | 0 15 | 0 09 | 1 30 | 0 19 | 6 83 |
| 9/8/2014 | 251 | 36 96% | 0 95% | 0 03% | 0 28 | 0 15 | 1 84 | 0 59 | 0 12 | 4 78 | 0 01 | 0 15 | 0 09 | 1 29 | 0 19 | 6 76 |
| 9/9/2014 | 252 | 36 95% | 0 95% | 0 03% | 0 29 | 0 15 | 1 90 | 0 58 | 0 12 | 4 75 | 0 01 | 0 15 | 0 06 | 1 26 | 0 18 | 6 85 |
| 9/10/2014 | 252 | 36 98% | 0 95% | 0 03% | 0 30 | 0 15 | 1 98 | 0 57 | 0 12 | 4 67 | 0 01 | 0 15 | 0 04 | 1 26 | 0 18 | 6 86 |
| 9/11/2014 | 252 | 36 63% | 0 95% | 0 02% | 0 30 | 0 15 | 1 92 | 0 56 | 0 12 | 4 60 | 0 02 | 0 15 | 0 12 | 1 24 | 0 18 | 6 80 |
| 9/12/2014 | 252 | 36 81% | 0 95% | 0 03% | 0 29 | 0 15 | 1 89 | 0 56 | 0 12 | 4 56 | 0 03 | 0 15 | 0 20 | 1 26 | 0 18 | 6 87 |
| 9/15/2014 | 251 | 36 95% | 0 94% | 0 02% | 0 31 | 0 15 | 2 01 | 0 56 | 0 12 | 4 66 | (0 01) | 0 15 | (0 06) | 1 25 | 0 18 | 6 85 |
| 9/16/2014 | 252 | 36 45% | 0 94% | 0 03% | 0 29 | 0 15 | 1 88 | 0 57 | 0 12 | 4 66 | 0 01 | 0 15 | 0 10 | 1 24 | 0 18 | 6 79 |
| 9/17/2014 | 252 | 37 26% | 0 94% | 0 03% | 0 28 | 0 15 | 1 85 | 0 57 | 0 12 | 4 71 | 0 03 | 0 15 | 0 18 | 1 25 | 0 18 | 6 83 |
| 9/18/2014 | 252 | 36 56% | 0 95% | 0 02% | 0 26 | 0 15 | 1 70 | 0 59 | 0 12 | 4 80 | 0 04 | 0 15 | 0 25 | 1 25 | 0 18 | 6 83 |
| 9/19/2014 | 252 | 36 44% | 0 95% | 0 02% | 0 26 | 0 15 | 1 72 | 0 58 | 0 12 | 4 69 | 0 04 | 0 15 | 0 30 | 1 25 | 0 19 | 6 72 |
| 9/22/2014 | 251 | 36 36% | 0 95% | 0 02% | 0 28 | 0 15 | 1 80 | 0 57 | 0 12 | 4 62 | 0 04 | 0 15 | 0 25 | 1 27 | 0 19 | 6 78 |
| 9/23/2014 | 252 | 36 45% | 0 95% | 0 02% | 0 27 | 0 15 | 1 76 | 0 57 | 0 12 | 4 61 | 0 04 | 0 15 | 0 29 | 1 27 | 0 19 | 6 86 |
| 9/24/2014 | 252 | 36 49% | 0 95% | 0 02% | 0 27 | 0 15 | 1 77 | 0 57 | 0 12 | 4 65 | 0 04 | 0 15 | 0 28 | 1 28 | 0 19 | 6 88 |
| 9/25/2014 | 252 | 36 35% | 0 95% | 0 02% | 0 28 | 0 15 | 1 80 | 0 57 | 0 12 | 4 65 | 0 03 | 0 15 | 0 17 | 1 28 | 0 19 | 6 93 |
| 9/26/2014 | 252 | 36 45% | 0 95% | 0 02% | 0 27 | 0 15 | 1 75 | 0 57 | 0 12 | 4 62 | 0 02 | 0 15 | 0 11 | 1 29 | 0 19 | 6 92 |
| 9/29/2014 | 251 | 35 97% | 0 96% | 0 03% | 0 29 | 0 15 | 1 92 | 0 56 | 0 12 | 4 49 | 0 01 | 0 15 | 0 05 | 1 26 | 0 19 | 6 67 |
| 9/30/2014 | 252 | 36 05% | 0 96% | 0 03% | 0 29 | 0 15 | 1 87 | 0 56 | 0 12 | 4 49 | 0 01 | 0 15 | 0 07 | 1 26 | 0 19 | 6 67 |
| 10/1/2014 | 252 | 36 06% | 0 96% | 0 03% | 0 29 | 0 15 | 1 87 | 0 57 | 0 12 | 4 54 | 0 01 | 0 15 | 0 09 | 1 26 | 0 19 | 6 64 |
| 10/2/2014 | 252 | 36 95% | 0 95% | 0 03% | 0 32 | 0 15 | 2 07 | 0 55 | 0 12 | 4 46 | 0 01 | 0 15 | 0 07 | 1 26 | 0 19 | 6 70 |
| 10/3/2014 | 252 | 36 93% | 0 95% | 0 04% | 0 32 | 0 15 | 2 12 | 0 54 | 0 12 | 4 49 | 0 01 | 0 15 | 0 06 | 1 26 | 0 19 | 6 70 |
| 10/6/2014 | 251 | 36 58% | 0 95% | 0 04% | 0 33 | 0 15 | 2 11 | 0 54 | 0 12 | 4 48 | 0 01 | 0 15 | 0 06 | 1 24 | 0 19 | 6 62 |
| 10/7/2014 | 252 | 37 26% | 0 95% | 0 04% | 0 34 | 0 15 | 2 19 | 0 53 | 0 12 | 4 43 | 0 01 | 0 15 | 0 05 | 1 22 | 0 19 | 6 59 |
| 10/8/2014 | 252 | 37 91% | 0 96% | 0 03% | 0 36 | 0 15 | 2 37 | 0 53 | 0 12 | 4 44 | (0 01) | 0 15 | (0 04) | 1 21 | 0 19 | 6 47 |
| 10/9/2014 | 252 | 37 27% | 0 95% | 0 04% | 0 34 | 0 15 | 2 22 | 0 50 | 0 12 | 4 21 | 0 04 | 0 15 | 0 28 | 1 22 | 0 19 | 6 55 |
| 10/10/2014 | 252 | 37 81% | 0 95% | 0 04% | 0 34 | 0 15 | 2 29 | 0 51 | 0 12 | 4 25 | 0 04 | 0 15 | 0 24 | 1 24 | 0 19 | 6 59 |

136

**Exhibit-8**

**Reckitt ADS Regression Results**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/2014 | 251 | 37 80% | 0 95% | 0 04% | 0 34 | 0 15 | 2 32 | 0 51 | 0 12 | 4 25 | 0 05 | 0 15 | 0 34 | 1 24 | 0 19 | 6 59 |
| 10/14/2014 | 252 | 37 78% | 0 95% | 0 04% | 0 35 | 0 15 | 2 39 | 0 50 | 0 12 | 4 25 | 0 05 | 0 15 | 0 36 | 1 23 | 0 19 | 6 59 |
| 10/15/2014 | 252 | 37 94% | 0 95% | 0 04% | 0 36 | 0 15 | 2 43 | 0 50 | 0 12 | 4 27 | 0 05 | 0 15 | 0 34 | 1 21 | 0 18 | 6 57 |
| 10/16/2014 | 252 | 37 95% | 0 95% | 0 04% | 0 36 | 0 14 | 2 46 | 0 51 | 0 11 | 4 47 | 0 05 | 0 15 | 0 34 | 1 21 | 0 18 | 6 58 |
| 10/17/2014 | 252 | 39 04% | 0 95% | 0 04% | 0 35 | 0 14 | 2 44 | 0 50 | 0 11 | 4 44 | 0 10 | 0 14 | 0 71 | 1 15 | 0 18 | 6 32 |
| 10/20/2014 | 251 | 37 87% | 0 93% | 0 03% | 0 33 | 0 14 | 2 32 | 0 50 | 0 11 | 4 57 | 0 12 | 0 14 | 0 83 | 1 12 | 0 19 | 6 04 |
| 10/21/2014 | 252 | 39 02% | 0 93% | 0 03% | 0 33 | 0 14 | 2 32 | 0 51 | 0 11 | 4 69 | 0 11 | 0 14 | 0 74 | 1 11 | 0 18 | 6 01 |
| 10/22/2014 | 252 | 39 13% | 0 93% | 0 03% | 0 33 | 0 14 | 2 32 | 0 51 | 0 11 | 4 69 | 0 10 | 0 14 | 0 73 | 1 11 | 0 19 | 6 00 |
| 10/23/2014 | 252 | 39 62% | 0 89% | 0 01% | 0 40 | 0 13 | 2 99 | 0 48 | 0 10 | 4 66 | (0 00) | 0 14 | (0 00) | 1 03 | 0 18 | 5 79 |
| 10/24/2014 | 252 | 39 49% | 0 89% | 0 02% | 0 41 | 0 13 | 3 11 | 0 48 | 0 10 | 4 64 | (0 01) | 0 14 | (0 06) | 1 02 | 0 18 | 5 74 |
| 10/27/2014 | 251 | 39 05% | 0 89% | 0 01% | 0 40 | 0 13 | 3 05 | 0 48 | 0 10 | 4 65 | (0 00) | 0 14 | (0 03) | 0 99 | 0 18 | 5 60 |
| 10/28/2014 | 252 | 39 42% | 0 89% | 0 01% | 0 40 | 0 13 | 3 03 | 0 48 | 0 10 | 4 64 | 0 00 | 0 14 | 0 01 | 1 00 | 0 18 | 5 64 |
| 10/29/2014 | 252 | 39 52% | 0 89% | 0 01% | 0 43 | 0 13 | 3 25 | 0 48 | 0 10 | 4 65 | (0 03) | 0 14 | (0 25) | 1 01 | 0 18 | 5 70 |
| 10/30/2014 | 252 | 39 43% | 0 89% | 0 01% | 0 43 | 0 13 | 3 23 | 0 49 | 0 10 | 4 71 | (0 03) | 0 14 | (0 25) | 0 99 | 0 18 | 5 61 |
| 10/31/2014 | 252 | 39 81% | 0 88% | 0 02% | 0 42 | 0 13 | 3 25 | 0 49 | 0 10 | 4 81 | (0 05) | 0 14 | (0 36) | 0 99 | 0 18 | 5 66 |
| 11/3/2014 | 251 | 40 75% | 0 88% | 0 02% | 0 42 | 0 13 | 3 22 | 0 50 | 0 10 | 4 91 | (0 03) | 0 14 | (0 24) | 0 97 | 0 18 | 5 51 |
| 11/4/2014 | 252 | 40 33% | 0 88% | 0 02% | 0 42 | 0 13 | 3 21 | 0 52 | 0 10 | 5 07 | (0 04) | 0 14 | (0 32) | 0 99 | 0 18 | 5 57 |
| 11/5/2014 | 252 | 40 17% | 0 88% | 0 02% | 0 41 | 0 13 | 3 12 | 0 52 | 0 10 | 5 06 | (0 03) | 0 14 | (0 21) | 1 00 | 0 18 | 5 63 |
| 11/6/2014 | 252 | 39 87% | 0 88% | 0 01% | 0 43 | 0 13 | 3 27 | 0 50 | 0 10 | 4 93 | (0 05) | 0 14 | (0 35) | 0 98 | 0 18 | 5 52 |
| 11/7/2014 | 252 | 40 49% | 0 89% | 0 02% | 0 43 | 0 13 | 3 29 | 0 50 | 0 10 | 4 90 | (0 04) | 0 14 | (0 29) | 0 95 | 0 18 | 5 42 |
| 11/10/2014 | 251 | 39 56% | 0 90% | 0 00% | 0 44 | 0 13 | 3 26 | 0 49 | 0 10 | 4 71 | (0 04) | 0 14 | (0 27) | 0 92 | 0 18 | 5 13 |
| 11/11/2014 | 252 | 38 41% | 0 91% | 0 01% | 0 43 | 0 14 | 3 17 | 0 50 | 0 10 | 4 79 | (0 03) | 0 14 | (0 18) | 0 91 | 0 18 | 5 03 |
| 11/12/2014 | 252 | 38 40% | 0 91% | 0 01% | 0 43 | 0 14 | 3 17 | 0 50 | 0 10 | 4 81 | (0 03) | 0 14 | (0 20) | 0 92 | 0 18 | 5 10 |
| 11/13/2014 | 252 | 38 48% | 0 91% | 0 01% | 0 44 | 0 14 | 3 21 | 0 50 | 0 10 | 4 81 | (0 03) | 0 14 | (0 23) | 0 92 | 0 18 | 5 16 |
| 11/14/2014 | 252 | 39 11% | 0 90% | 0 02% | 0 45 | 0 13 | 3 32 | 0 47 | 0 11 | 4 51 | (0 02) | 0 14 | (0 11) | 0 94 | 0 18 | 5 31 |
| 11/17/2014 | 251 | 38 59% | 0 91% | 0 01% | 0 44 | 0 13 | 3 24 | 0 47 | 0 11 | 4 44 | (0 00) | 0 14 | (0 01) | 0 95 | 0 18 | 5 28 |
| 11/18/2014 | 252 | 38 59% | 0 91% | 0 01% | 0 44 | 0 13 | 3 25 | 0 47 | 0 11 | 4 45 | 0 00 | 0 14 | 0 00 | 0 95 | 0 18 | 5 29 |
| 11/19/2014 | 252 | 39 10% | 0 91% | 0 01% | 0 43 | 0 13 | 3 22 | 0 47 | 0 11 | 4 44 | (0 00) | 0 14 | (0 00) | 0 95 | 0 18 | 5 30 |
| 11/20/2014 | 252 | 38 28% | 0 91% | 0 00% | 0 46 | 0 14 | 3 37 | 0 47 | 0 11 | 4 42 | (0 02) | 0 14 | (0 14) | 0 92 | 0 18 | 5 13 |
| 11/21/2014 | 252 | 38 79% | 0 91% | 0 00% | 0 45 | 0 13 | 3 34 | 0 47 | 0 11 | 4 43 | (0 01) | 0 14 | (0 09) | 0 92 | 0 18 | 5 12 |
| 11/24/2014 | 251 | 37 39% | 0 93% | -0 01% | 0 45 | 0 14 | 3 28 | 0 45 | 0 11 | 4 15 | (0 01) | 0 14 | (0 10) | 0 93 | 0 18 | 5 12 |
| 11/25/2014 | 252 | 37 03% | 0 93% | 0 00% | 0 46 | 0 14 | 3 36 | 0 44 | 0 11 | 4 10 | (0 02) | 0 14 | (0 16) | 0 94 | 0 18 | 5 17 |
| 11/26/2014 | 252 | 37 59% | 0 92% | -0 01% | 0 46 | 0 14 | 3 38 | 0 44 | 0 11 | 4 08 | (0 02) | 0 14 | (0 11) | 0 97 | 0 18 | 5 32 |
| 11/28/2014 | 251 | 37 63% | 0 92% | -0 01% | 0 46 | 0 14 | 3 41 | 0 43 | 0 11 | 4 01 | (0 02) | 0 14 | (0 15) | 0 96 | 0 18 | 5 30 |
| 12/1/2014 | 251 | 36 44% | 0 93% | -0 01% | 0 42 | 0 14 | 3 08 | 0 42 | 0 11 | 3 91 | 0 05 | 0 14 | 0 39 | 0 88 | 0 18 | 4 84 |
| 12/2/2014 | 252 | 36 03% | 0 93% | 0 00% | 0 41 | 0 14 | 3 00 | 0 42 | 0 11 | 3 87 | 0 05 | 0 14 | 0 37 | 0 91 | 0 18 | 5 06 |
| 12/3/2014 | 252 | 36 30% | 0 93% | 0 00% | 0 41 | 0 14 | 3 01 | 0 41 | 0 11 | 3 73 | 0 05 | 0 14 | 0 35 | 0 93 | 0 18 | 5 16 |
| 12/4/2014 | 252 | 34 99% | 0 94% | -0 01% | 0 36 | 0 14 | 2 62 | 0 41 | 0 11 | 3 72 | 0 11 | 0 14 | 0 81 | 0 92 | 0 18 | 5 09 |
| 12/5/2014 | 252 | 34 73% | 0 94% | 0 00% | 0 36 | 0 14 | 2 61 | 0 40 | 0 11 | 3 67 | 0 12 | 0 14 | 0 84 | 0 92 | 0 18 | 5 07 |
| 12/8/2014 | 251 | 35 27% | 0 94% | 0 00% | 0 34 | 0 14 | 2 52 | 0 42 | 0 11 | 3 80 | 0 15 | 0 14 | 1 07 | 0 91 | 0 18 | 5 06 |
| 12/9/2014 | 252 | 35 19% | 0 94% | 0 00% | 0 34 | 0 14 | 2 48 | 0 41 | 0 11 | 3 78 | 0 16 | 0 14 | 1 10 | 0 92 | 0 18 | 5 15 |
| 12/10/2014 | 252 | 35 44% | 0 94% | 0 00% | 0 35 | 0 13 | 2 59 | 0 40 | 0 11 | 3 76 | 0 15 | 0 14 | 1 07 | 0 92 | 0 18 | 5 09 |
| 12/11/2014 | 252 | 35 34% | 0 94% | 0 01% | 0 38 | 0 13 | 2 85 | 0 39 | 0 11 | 3 67 | 0 13 | 0 14 | 0 90 | 0 91 | 0 18 | 5 08 |
| 12/12/2014 | 252 | 36 30% | 0 94% | 0 01% | 0 36 | 0 13 | 2 67 | 0 39 | 0 10 | 3 77 | 0 14 | 0 14 | 0 95 | 0 90 | 0 18 | 5 05 |
| 12/15/2014 | 251 | 35 79% | 0 94% | 0 01% | 0 37 | 0 14 | 2 69 | 0 41 | 0 10 | 3 95 | 0 13 | 0 14 | 0 90 | 0 89 | 0 18 | 4 98 |
| 12/16/2014 | 252 | 35 81% | 0 94% | 0 01% | 0 38 | 0 14 | 2 77 | 0 39 | 0 10 | 3 79 | 0 12 | 0 14 | 0 86 | 0 87 | 0 18 | 4 87 |
| 12/17/2014 | 252 | 35 68% | 0 94% | 0 01% | 0 37 | 0 13 | 2 76 | 0 39 | 0 10 | 4 02 | 0 13 | 0 15 | 0 87 | 0 87 | 0 18 | 5 00 |
| 12/18/2014 | 252 | 38 43% | 0 94% | 0 01% | 0 36 | 0 13 | 2 73 | 0 40 | 0 10 | 4 10 | 0 12 | 0 15 | 0 82 | 0 89 | 0 17 | 5 23 |
| 12/19/2014 | 252 | 36 84% | 0 94% | 0 01% | 0 36 | 0 13 | 2 71 | 0 42 | 0 10 | 4 38 | 0 12 | 0 15 | 0 82 | 0 89 | 0 17 | 5 22 |
| 12/22/2014 | 251 | 58 71% | 0 94% | 0 02% | 0 36 | 0 13 | 2 71 | 0 44 | 0 10 | 4 48 | 0 11 | 0 15 | 0 77 | 0 89 | 0 17 | 5 19 |
| 12/23/2014 | 252 | 37 53% | 1 26% | 0 06% | 0 26 | 0 18 | 1 44 | 0 47 | 0 13 | 3 56 | 0 32 | 0 19 | 1 64 | 0 76 | 0 23 | 3 32 |
| 12/24/2014 | 252 | 21 05% | 1 42% | 0 03% | 0 31 | 0 20 | 1 57 | 0 45 | 0 15 | 3 06 | 0 19 | 0 22 | 0 89 | 0 90 | 0 26 | 3 51 |
| 12/26/2014 | 252 | 21 25% | 1 42% | 0 02% | 0 31 | 0 20 | 1 55 | 0 45 | 0 15 | 3 04 | 0 20 | 0 22 | 0 92 | 0 89 | 0 26 | 3 48 |
| 12/29/2014 | 251 | 21 34% | 1 42% | 0 02% | 0 30 | 0 20 | 1 49 | 0 46 | 0 15 | 3 10 | 0 21 | 0 22 | 0 94 | 0 91 | 0 26 | 3 53 |

137

**Exhibit-8**

**Reckitt ADS Regression Results**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/2014 | 252 | 21 35% | 1 41% | 0 03% | 0 30 | 0 20 | 1 50 | 0 46 | 0 15 | 3 11 | 0 20 | 0 22 | 0 94 | 0 91 | 0 26 | 3 54 |
| 12/31/2014 | 252 | 21 47% | 1 41% | 0 03% | 0 30 | 0 20 | 1 51 | 0 46 | 0 15 | 3 11 | 0 20 | 0 22 | 0 93 | 0 91 | 0 26 | 3 54 |
| 1/2/2015 | 252 | 23 41% | 1 42% | 0 02% | 0 30 | 0 20 | 1 52 | 0 45 | 0 15 | 3 06 | 0 22 | 0 22 | 1 00 | 0 90 | 0 26 | 3 51 |
| 1/5/2015 | 251 | 22 18% | 1 42% | 0 01% | 0 27 | 0 20 | 1 38 | 0 46 | 0 15 | 3 13 | 0 23 | 0 22 | 1 06 | 1 00 | 0 25 | 4 04 |
| 1/6/2015 | 252 | 21 72% | 1 43% | 0 02% | 0 24 | 0 20 | 1 19 | 0 42 | 0 15 | 2 89 | 0 25 | 0 22 | 1 15 | 0 96 | 0 25 | 3 86 |
| 1/7/2015 | 252 | 21 35% | 1 43% | 0 02% | 0 26 | 0 20 | 1 28 | 0 43 | 0 15 | 2 92 | 0 23 | 0 22 | 1 07 | 0 99 | 0 25 | 3 98 |
| 1/8/2015 | 252 | 21 78% | 1 43% | 0 03% | 0 27 | 0 20 | 1 33 | 0 43 | 0 15 | 2 94 | 0 22 | 0 22 | 1 04 | 0 99 | 0 25 | 4 03 |
| 1/9/2015 | 252 | 21 80% | 1 43% | 0 02% | 0 26 | 0 20 | 1 32 | 0 42 | 0 14 | 2 90 | 0 22 | 0 22 | 1 02 | 0 99 | 0 25 | 4 02 |
| 1/12/2015 | 251 | 21 83% | 1 43% | 0 03% | 0 26 | 0 20 | 1 31 | 0 41 | 0 15 | 2 85 | 0 22 | 0 22 | 1 00 | 1 02 | 0 25 | 4 12 |
| 1/13/2015 | 252 | 21 52% | 1 43% | 0 04% | 0 25 | 0 20 | 1 24 | 0 42 | 0 15 | 2 90 | 0 22 | 0 22 | 1 01 | 1 03 | 0 25 | 4 16 |
| 1/14/2015 | 252 | 21 23% | 1 43% | 0 05% | 0 23 | 0 20 | 1 15 | 0 43 | 0 14 | 2 99 | 0 22 | 0 22 | 1 01 | 1 01 | 0 25 | 4 10 |
| 1/15/2015 | 252 | 20 96% | 1 42% | 0 04% | 0 21 | 0 20 | 1 03 | 0 44 | 0 14 | 3 08 | 0 23 | 0 22 | 1 05 | 1 00 | 0 25 | 4 08 |
| 1/16/2015 | 252 | 21 03% | 1 42% | 0 04% | 0 20 | 0 20 | 1 04 | 0 45 | 0 14 | 3 22 | 0 22 | 0 21 | 1 03 | 0 99 | 0 25 | 4 02 |
| 1/20/2015 | 251 | 21 01% | 1 42% | 0 04% | 0 20 | 0 20 | 1 03 | 0 44 | 0 14 | 3 19 | 0 23 | 0 22 | 1 07 | 0 98 | 0 25 | 3 97 |
| 1/21/2015 | 252 | 20 99% | 1 42% | 0 04% | 0 21 | 0 19 | 1 06 | 0 44 | 0 14 | 3 17 | 0 23 | 0 22 | 1 06 | 0 98 | 0 25 | 3 98 |
| 1/22/2015 | 252 | 20 80% | 1 41% | 0 03% | 0 21 | 0 19 | 1 07 | 0 43 | 0 14 | 3 18 | 0 22 | 0 22 | 1 04 | 0 96 | 0 25 | 3 90 |
| 1/23/2015 | 252 | 21 16% | 1 41% | 0 02% | 0 20 | 0 19 | 1 03 | 0 43 | 0 14 | 3 18 | 0 23 | 0 21 | 1 05 | 0 95 | 0 24 | 3 87 |
| 1/26/2015 | 251 | 18 62% | 1 41% | 0 04% | 0 16 | 0 19 | 0 83 | 0 44 | 0 14 | 3 22 | 0 21 | 0 21 | 0 98 | 0 88 | 0 25 | 3 57 |
| 1/27/2015 | 252 | 18 63% | 1 41% | 0 04% | 0 16 | 0 19 | 0 83 | 0 44 | 0 14 | 3 22 | 0 21 | 0 21 | 0 99 | 0 87 | 0 24 | 3 57 |
| 1/28/2015 | 252 | 18 68% | 1 41% | 0 04% | 0 16 | 0 19 | 0 83 | 0 45 | 0 14 | 3 27 | 0 20 | 0 21 | 0 94 | 0 87 | 0 24 | 3 60 |
| 1/29/2015 | 252 | 19 56% | 1 41% | 0 05% | 0 15 | 0 19 | 0 79 | 0 45 | 0 14 | 3 34 | 0 19 | 0 21 | 0 91 | 0 87 | 0 24 | 3 58 |
| 1/30/2015 | 251 | 18 43% | 1 42% | 0 06% | 0 19 | 0 19 | 0 99 | 0 43 | 0 14 | 3 17 | 0 16 | 0 22 | 0 74 | 0 81 | 0 24 | 3 31 |
| 2/2/2015 | 251 | 18 09% | 1 42% | 0 06% | 0 19 | 0 20 | 0 94 | 0 43 | 0 14 | 3 15 | 0 20 | 0 22 | 0 92 | 0 81 | 0 25 | 3 28 |
| 2/3/2015 | 252 | 18 09% | 1 42% | 0 06% | 0 18 | 0 20 | 0 94 | 0 43 | 0 14 | 3 16 | 0 20 | 0 21 | 0 92 | 0 81 | 0 25 | 3 29 |
| 2/4/2015 | 252 | 18 43% | 1 42% | 0 04% | 0 19 | 0 20 | 0 95 | 0 41 | 0 14 | 3 02 | 0 25 | 0 22 | 1 14 | 0 81 | 0 24 | 3 31 |
| 2/5/2015 | 252 | 18 38% | 1 42% | 0 03% | 0 18 | 0 20 | 0 92 | 0 42 | 0 14 | 3 06 | 0 24 | 0 22 | 1 13 | 0 80 | 0 24 | 3 30 |
| 2/6/2015 | 252 | 18 49% | 1 42% | 0 03% | 0 17 | 0 20 | 0 86 | 0 42 | 0 14 | 3 07 | 0 25 | 0 22 | 1 15 | 0 78 | 0 24 | 3 23 |
| 2/9/2015 | 251 | 17 87% | 1 42% | 0 02% | 0 17 | 0 20 | 0 86 | 0 41 | 0 14 | 2 97 | 0 25 | 0 22 | 1 14 | 0 79 | 0 24 | 3 28 |
| 2/10/2015 | 252 | 18 24% | 1 42% | 0 02% | 0 17 | 0 20 | 0 85 | 0 41 | 0 14 | 2 97 | 0 25 | 0 21 | 1 17 | 0 79 | 0 24 | 3 29 |
| 2/11/2015 | 252 | 19 25% | 1 42% | 0 02% | 0 16 | 0 20 | 0 84 | 0 40 | 0 14 | 2 94 | 0 27 | 0 21 | 1 27 | 0 80 | 0 24 | 3 33 |
| 2/12/2015 | 252 | 18 89% | 1 42% | 0 02% | 0 16 | 0 20 | 0 84 | 0 40 | 0 14 | 2 90 | 0 27 | 0 21 | 1 24 | 0 79 | 0 24 | 3 29 |
| 2/13/2015 | 252 | 18 54% | 1 42% | 0 01% | 0 15 | 0 20 | 0 78 | 0 40 | 0 14 | 2 88 | 0 28 | 0 22 | 1 28 | 0 75 | 0 24 | 3 11 |
| 2/17/2015 | 251 | 18 46% | 1 42% | 0 01% | 0 14 | 0 20 | 0 72 | 0 40 | 0 14 | 2 91 | 0 28 | 0 21 | 1 30 | 0 73 | 0 24 | 3 04 |
| 2/18/2015 | 252 | 18 39% | 1 42% | 0 00% | 0 14 | 0 20 | 0 71 | 0 40 | 0 14 | 2 90 | 0 28 | 0 21 | 1 32 | 0 74 | 0 24 | 3 07 |
| 2/19/2015 | 252 | 18 40% | 1 42% | 0 00% | 0 14 | 0 20 | 0 71 | 0 39 | 0 14 | 2 81 | 0 29 | 0 22 | 1 33 | 0 74 | 0 24 | 3 08 |
| 2/20/2015 | 252 | 18 23% | 1 42% | 0 00% | 0 15 | 0 20 | 0 76 | 0 39 | 0 14 | 2 80 | 0 27 | 0 22 | 1 26 | 0 73 | 0 24 | 3 04 |
| 2/23/2015 | 251 | 18 25% | 1 42% | 0 00% | 0 15 | 0 20 | 0 75 | 0 39 | 0 14 | 2 80 | 0 27 | 0 22 | 1 25 | 0 73 | 0 24 | 3 05 |
| 2/24/2015 | 252 | 18 25% | 1 42% | 0 00% | 0 14 | 0 20 | 0 74 | 0 39 | 0 14 | 2 81 | 0 27 | 0 21 | 1 26 | 0 74 | 0 24 | 3 08 |
| 2/25/2015 | 252 | 18 44% | 1 42% | 0 00% | 0 14 | 0 20 | 0 73 | 0 39 | 0 14 | 2 81 | 0 27 | 0 21 | 1 27 | 0 73 | 0 24 | 3 08 |
| 2/26/2015 | 252 | 18 32% | 1 42% | -0 01% | 0 14 | 0 20 | 0 71 | 0 40 | 0 14 | 2 82 | 0 28 | 0 22 | 1 29 | 0 71 | 0 24 | 2 99 |
| 2/27/2015 | 252 | 17 75% | 1 43% | 0 00% | 0 14 | 0 20 | 0 71 | 0 40 | 0 14 | 2 80 | 0 27 | 0 22 | 1 27 | 0 67 | 0 24 | 2 83 |
| 3/2/2015 | 251 | 18 31% | 1 43% | 0 01% | 0 13 | 0 20 | 0 65 | 0 39 | 0 14 | 2 80 | 0 30 | 0 22 | 1 38 | 0 69 | 0 24 | 2 91 |
| 3/3/2015 | 252 | 18 00% | 1 43% | 0 01% | 0 11 | 0 20 | 0 58 | 0 40 | 0 14 | 2 84 | 0 31 | 0 22 | 1 41 | 0 71 | 0 24 | 3 00 |
| 3/4/2015 | 252 | 17 69% | 1 43% | 0 01% | 0 12 | 0 20 | 0 59 | 0 39 | 0 14 | 2 78 | 0 30 | 0 22 | 1 40 | 0 70 | 0 24 | 2 96 |
| 3/5/2015 | 252 | 16 84% | 1 43% | 0 01% | 0 12 | 0 20 | 0 60 | 0 39 | 0 14 | 2 75 | 0 28 | 0 22 | 1 28 | 0 68 | 0 24 | 2 86 |
| 3/6/2015 | 252 | 17 12% | 1 43% | 0 01% | 0 13 | 0 20 | 0 64 | 0 38 | 0 14 | 2 70 | 0 27 | 0 22 | 1 25 | 0 68 | 0 24 | 2 89 |
| 3/9/2015 | 251 | 17 22% | 1 43% | 0 02% | 0 13 | 0 20 | 0 66 | 0 38 | 0 14 | 2 65 | 0 26 | 0 21 | 1 24 | 0 68 | 0 23 | 2 92 |
| 3/10/2015 | 252 | 17 89% | 1 43% | 0 02% | 0 13 | 0 20 | 0 66 | 0 37 | 0 14 | 2 63 | 0 27 | 0 21 | 1 26 | 0 69 | 0 23 | 2 97 |
| 3/11/2015 | 252 | 18 05% | 1 43% | 0 02% | 0 13 | 0 20 | 0 65 | 0 38 | 0 14 | 2 71 | 0 27 | 0 21 | 1 29 | 0 69 | 0 23 | 2 98 |
| 3/12/2015 | 252 | 18 22% | 1 42% | 0 01% | 0 14 | 0 19 | 0 72 | 0 38 | 0 14 | 2 69 | 0 27 | 0 21 | 1 30 | 0 71 | 0 23 | 3 09 |
| 3/13/2015 | 252 | 18 33% | 1 42% | 0 01% | 0 14 | 0 19 | 0 73 | 0 37 | 0 14 | 2 65 | 0 27 | 0 21 | 1 29 | 0 71 | 0 23 | 3 11 |
| 3/16/2015 | 251 | 17 89% | 1 43% | 0 02% | 0 15 | 0 20 | 0 76 | 0 37 | 0 14 | 2 60 | 0 25 | 0 21 | 1 19 | 0 66 | 0 23 | 2 91 |
| 3/17/2015 | 252 | 18 05% | 1 43% | 0 02% | 0 15 | 0 20 | 0 76 | 0 37 | 0 14 | 2 62 | 0 25 | 0 21 | 1 21 | 0 67 | 0 23 | 2 96 |
| 3/18/2015 | 252 | 18 98% | 1 43% | 0 02% | 0 15 | 0 20 | 0 76 | 0 37 | 0 14 | 2 60 | 0 27 | 0 21 | 1 28 | 0 68 | 0 23 | 3 01 |

**Exhibit-8**

**Reckitt ADS Regression Results**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/19/2015 | 252 | 19 06% | 1 43% | 0 03% | 0 16 | 0 20 | 0 81 | 0 38 | 0 14 | 2 68 | 0 26 | 0 21 | 1 24 | 0 70 | 0 22 | 3 18 |
| 3/20/2015 | 252 | 19 44% | 1 42% | 0 02% | 0 15 | 0 20 | 0 79 | 0 38 | 0 14 | 2 71 | 0 27 | 0 21 | 1 30 | 0 70 | 0 21 | 3 28 |
| 3/23/2015 | 251 | 19 37% | 1 43% | 0 02% | 0 16 | 0 20 | 0 80 | 0 37 | 0 14 | 2 65 | 0 26 | 0 21 | 1 27 | 0 67 | 0 21 | 3 19 |
| 3/24/2015 | 252 | 19 83% | 1 43% | 0 02% | 0 15 | 0 20 | 0 79 | 0 37 | 0 14 | 2 67 | 0 27 | 0 21 | 1 29 | 0 67 | 0 21 | 3 21 |
| 3/25/2015 | 252 | 19 87% | 1 43% | 0 02% | 0 16 | 0 20 | 0 80 | 0 38 | 0 14 | 2 68 | 0 27 | 0 21 | 1 31 | 0 69 | 0 21 | 3 30 |
| 3/26/2015 | 252 | 19 60% | 1 43% | 0 01% | 0 18 | 0 19 | 0 92 | 0 37 | 0 14 | 2 61 | 0 26 | 0 21 | 1 24 | 0 68 | 0 21 | 3 26 |
| 3/27/2015 | 252 | 19 61% | 1 43% | 0 02% | 0 17 | 0 19 | 0 90 | 0 36 | 0 14 | 2 60 | 0 26 | 0 21 | 1 25 | 0 68 | 0 21 | 3 27 |
| 3/30/2015 | 251 | 19 50% | 1 43% | 0 01% | 0 17 | 0 19 | 0 88 | 0 36 | 0 14 | 2 58 | 0 26 | 0 21 | 1 27 | 0 68 | 0 21 | 3 24 |
| 3/31/2015 | 252 | 20 12% | 1 42% | 0 01% | 0 17 | 0 19 | 0 89 | 0 36 | 0 14 | 2 59 | 0 26 | 0 21 | 1 28 | 0 68 | 0 21 | 3 25 |
| 4/1/2015 | 252 | 19 93% | 1 43% | 0 01% | 0 18 | 0 19 | 0 90 | 0 37 | 0 14 | 2 66 | 0 27 | 0 21 | 1 33 | 0 67 | 0 21 | 3 22 |
| 4/2/2015 | 252 | 20 03% | 1 43% | 0 01% | 0 18 | 0 20 | 0 93 | 0 37 | 0 14 | 2 69 | 0 27 | 0 21 | 1 29 | 0 67 | 0 21 | 3 21 |
| 4/6/2015 | 250 | 20 05% | 1 43% | 0 02% | 0 17 | 0 20 | 0 84 | 0 38 | 0 14 | 2 71 | 0 27 | 0 21 | 1 32 | 0 67 | 0 21 | 3 19 |
| 4/7/2015 | 251 | 20 15% | 1 43% | 0 02% | 0 17 | 0 20 | 0 84 | 0 38 | 0 14 | 2 71 | 0 27 | 0 21 | 1 32 | 0 67 | 0 21 | 3 19 |
| 4/8/2015 | 251 | 20 27% | 1 43% | 0 02% | 0 17 | 0 20 | 0 84 | 0 39 | 0 14 | 2 84 | 0 26 | 0 21 | 1 26 | 0 66 | 0 21 | 3 17 |
| 4/9/2015 | 251 | 20 20% | 1 43% | 0 03% | 0 18 | 0 20 | 0 90 | 0 38 | 0 14 | 2 77 | 0 26 | 0 21 | 1 25 | 0 68 | 0 21 | 3 24 |
| 4/10/2015 | 251 | 19 96% | 1 43% | 0 03% | 0 17 | 0 20 | 0 84 | 0 38 | 0 14 | 2 79 | 0 27 | 0 21 | 1 28 | 0 67 | 0 21 | 3 21 |
| 4/13/2015 | 250 | 19 77% | 1 43% | 0 03% | 0 14 | 0 21 | 0 69 | 0 40 | 0 14 | 2 87 | 0 27 | 0 21 | 1 31 | 0 67 | 0 21 | 3 24 |
| 4/14/2015 | 251 | 19 96% | 1 43% | 0 03% | 0 14 | 0 21 | 0 70 | 0 40 | 0 14 | 2 87 | 0 28 | 0 21 | 1 31 | 0 67 | 0 21 | 3 24 |
| 4/15/2015 | 251 | 19 82% | 1 43% | 0 03% | 0 14 | 0 21 | 0 68 | 0 40 | 0 14 | 2 90 | 0 27 | 0 21 | 1 28 | 0 68 | 0 21 | 3 32 |
| 4/16/2015 | 251 | 19 88% | 1 43% | 0 02% | 0 12 | 0 20 | 0 61 | 0 41 | 0 14 | 2 93 | 0 28 | 0 21 | 1 33 | 0 68 | 0 21 | 3 31 |
| 4/17/2015 | 251 | 19 59% | 1 42% | 0 02% | 0 12 | 0 20 | 0 57 | 0 41 | 0 14 | 2 92 | 0 28 | 0 21 | 1 33 | 0 68 | 0 21 | 3 30 |
| 4/20/2015 | 251 | 19 67% | 1 42% | 0 02% | 0 12 | 0 20 | 0 58 | 0 41 | 0 14 | 2 94 | 0 28 | 0 21 | 1 33 | 0 68 | 0 20 | 3 29 |
| 4/21/2015 | 252 | 19 81% | 1 42% | 0 02% | 0 11 | 0 20 | 0 55 | 0 41 | 0 14 | 2 93 | 0 28 | 0 21 | 1 35 | 0 68 | 0 20 | 3 33 |
| 4/22/2015 | 252 | 19 63% | 1 42% | 0 02% | 0 11 | 0 20 | 0 52 | 0 41 | 0 14 | 2 94 | 0 28 | 0 21 | 1 37 | 0 69 | 0 20 | 3 36 |
| 4/23/2015 | 252 | 19 57% | 1 42% | 0 03% | 0 11 | 0 20 | 0 54 | 0 41 | 0 14 | 2 93 | 0 28 | 0 21 | 1 35 | 0 69 | 0 20 | 3 41 |
| 4/24/2015 | 252 | 19 56% | 1 42% | 0 03% | 0 10 | 0 20 | 0 51 | 0 40 | 0 14 | 2 92 | 0 29 | 0 21 | 1 39 | 0 69 | 0 20 | 3 39 |
| 4/27/2015 | 251 | 19 72% | 1 43% | 0 02% | 0 12 | 0 21 | 0 58 | 0 40 | 0 14 | 2 91 | 0 27 | 0 21 | 1 31 | 0 69 | 0 20 | 3 38 |
| 4/28/2015 | 252 | 19 73% | 1 42% | 0 03% | 0 12 | 0 21 | 0 57 | 0 41 | 0 14 | 2 96 | 0 27 | 0 21 | 1 31 | 0 69 | 0 20 | 3 41 |
| 4/29/2015 | 252 | 20 44% | 1 42% | 0 03% | 0 07 | 0 21 | 0 35 | 0 42 | 0 14 | 3 05 | 0 33 | 0 21 | 1 58 | 0 69 | 0 20 | 3 43 |
| 4/30/2015 | 252 | 20 35% | 1 42% | 0 03% | 0 07 | 0 21 | 0 36 | 0 43 | 0 14 | 3 15 | 0 33 | 0 21 | 1 55 | 0 68 | 0 20 | 3 39 |
| 5/1/2015 | 252 | 20 64% | 1 41% | 0 03% | 0 08 | 0 20 | 0 37 | 0 43 | 0 14 | 3 17 | 0 33 | 0 21 | 1 56 | 0 69 | 0 20 | 3 42 |
| 5/4/2015 | 251 | 20 62% | 1 42% | 0 03% | 0 07 | 0 20 | 0 33 | 0 44 | 0 14 | 3 19 | 0 33 | 0 21 | 1 54 | 0 71 | 0 20 | 3 58 |
| 5/5/2015 | 252 | 21 21% | 1 42% | 0 03% | 0 07 | 0 20 | 0 33 | 0 44 | 0 14 | 3 19 | 0 33 | 0 21 | 1 54 | 0 71 | 0 20 | 3 58 |
| 5/6/2015 | 252 | 20 81% | 1 42% | 0 03% | 0 08 | 0 20 | 0 42 | 0 44 | 0 14 | 3 19 | 0 32 | 0 21 | 1 53 | 0 69 | 0 20 | 3 52 |
| 5/7/2015 | 252 | 20 73% | 1 42% | 0 02% | 0 10 | 0 20 | 0 50 | 0 43 | 0 14 | 3 15 | 0 31 | 0 21 | 1 49 | 0 67 | 0 20 | 3 40 |
| 5/8/2015 | 252 | 22 35% | 1 42% | 0 02% | 0 11 | 0 20 | 0 53 | 0 42 | 0 14 | 3 10 | 0 32 | 0 21 | 1 48 | 0 67 | 0 20 | 3 39 |
| 5/11/2015 | 251 | 22 02% | 1 43% | 0 03% | 0 10 | 0 21 | 0 48 | 0 45 | 0 14 | 3 32 | 0 32 | 0 21 | 1 50 | 0 71 | 0 20 | 3 62 |
| 5/12/2015 | 252 | 22 08% | 1 42% | 0 03% | 0 10 | 0 20 | 0 49 | 0 45 | 0 14 | 3 32 | 0 32 | 0 21 | 1 51 | 0 70 | 0 19 | 3 63 |
| 5/13/2015 | 252 | 22 21% | 1 42% | 0 03% | 0 11 | 0 21 | 0 55 | 0 45 | 0 13 | 3 38 | 0 31 | 0 21 | 1 44 | 0 70 | 0 19 | 3 62 |
| 5/14/2015 | 252 | 22 56% | 1 42% | 0 02% | 0 12 | 0 21 | 0 59 | 0 45 | 0 13 | 3 33 | 0 31 | 0 21 | 1 43 | 0 69 | 0 19 | 3 59 |
| 5/15/2015 | 252 | 22 39% | 1 42% | 0 02% | 0 12 | 0 21 | 0 56 | 0 45 | 0 13 | 3 30 | 0 33 | 0 21 | 1 54 | 0 70 | 0 19 | 3 61 |
| 5/18/2015 | 251 | 22 62% | 1 42% | 0 01% | 0 13 | 0 21 | 0 61 | 0 45 | 0 13 | 3 32 | 0 33 | 0 21 | 1 53 | 0 69 | 0 19 | 3 57 |
| 5/19/2015 | 252 | 22 62% | 1 42% | 0 01% | 0 13 | 0 20 | 0 61 | 0 45 | 0 13 | 3 32 | 0 33 | 0 21 | 1 54 | 0 69 | 0 19 | 3 59 |
| 5/20/2015 | 252 | 22 57% | 1 42% | 0 01% | 0 12 | 0 21 | 0 57 | 0 45 | 0 13 | 3 36 | 0 33 | 0 21 | 1 56 | 0 68 | 0 19 | 3 55 |
| 5/21/2015 | 252 | 22 57% | 1 42% | 0 01% | 0 11 | 0 21 | 0 56 | 0 45 | 0 13 | 3 36 | 0 33 | 0 21 | 1 56 | 0 68 | 0 19 | 3 57 |
| 5/22/2015 | 252 | 22 61% | 1 42% | 0 01% | 0 11 | 0 21 | 0 56 | 0 45 | 0 13 | 3 36 | 0 33 | 0 21 | 1 56 | 0 68 | 0 19 | 3 60 |
| 5/26/2015 | 251 | 23 04% | 1 42% | 0 02% | 0 13 | 0 21 | 0 63 | 0 45 | 0 13 | 3 32 | 0 32 | 0 21 | 1 51 | 0 67 | 0 19 | 3 58 |
| 5/27/2015 | 252 | 23 25% | 1 41% | 0 02% | 0 13 | 0 21 | 0 64 | 0 45 | 0 13 | 3 36 | 0 32 | 0 21 | 1 51 | 0 68 | 0 19 | 3 63 |
| 5/28/2015 | 252 | 23 12% | 1 41% | 0 02% | 0 13 | 0 21 | 0 64 | 0 45 | 0 13 | 3 39 | 0 32 | 0 21 | 1 51 | 0 68 | 0 19 | 3 62 |
| 5/29/2015 | 252 | 23 08% | 1 41% | 0 02% | 0 13 | 0 21 | 0 64 | 0 45 | 0 13 | 3 40 | 0 32 | 0 21 | 1 51 | 0 67 | 0 19 | 3 59 |
| 6/1/2015 | 251 | 23 09% | 1 41% | 0 02% | 0 14 | 0 21 | 0 67 | 0 45 | 0 13 | 3 40 | 0 30 | 0 21 | 1 40 | 0 67 | 0 19 | 3 57 |
| 6/2/2015 | 252 | 23 11% | 1 41% | 0 02% | 0 14 | 0 21 | 0 66 | 0 46 | 0 13 | 3 43 | 0 30 | 0 21 | 1 41 | 0 67 | 0 19 | 3 62 |
| 6/3/2015 | 252 | 22 91% | 1 41% | 0 01% | 0 13 | 0 21 | 0 63 | 0 46 | 0 13 | 3 44 | 0 31 | 0 21 | 1 45 | 0 66 | 0 19 | 3 54 |
| 6/4/2015 | 252 | 22 97% | 1 41% | 0 01% | 0 13 | 0 21 | 0 63 | 0 46 | 0 13 | 3 44 | 0 31 | 0 21 | 1 45 | 0 66 | 0 19 | 3 54 |

**Exhibit-8**

**Reckitt ADS Regression Results**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2015 | 252 | 23 21% | 1 41% | 0 01% | 0 13 | 0 21 | 0 63 | 0 46 | 0 13 | 3 44 | 0 31 | 0 21 | 1 45 | 0 66 | 0 19 | 3 54 |
| 6/8/2015 | 251 | 23 36% | 1 42% | 0 01% | 0 13 | 0 20 | 0 63 | 0 46 | 0 13 | 3 49 | 0 31 | 0 21 | 1 49 | 0 66 | 0 18 | 3 56 |
| 6/9/2015 | 252 | 23 41% | 1 41% | 0 02% | 0 12 | 0 20 | 0 60 | 0 47 | 0 13 | 3 50 | 0 32 | 0 21 | 1 51 | 0 66 | 0 18 | 3 60 |
| 6/10/2015 | 252 | 24 06% | 1 41% | 0 01% | 0 12 | 0 20 | 0 61 | 0 47 | 0 13 | 3 53 | 0 31 | 0 21 | 1 48 | 0 66 | 0 18 | 3 58 |
| 6/11/2015 | 252 | 23 97% | 1 41% | 0 01% | 0 13 | 0 20 | 0 62 | 0 47 | 0 13 | 3 57 | 0 31 | 0 21 | 1 49 | 0 67 | 0 18 | 3 69 |
| 6/12/2015 | 252 | 24 07% | 1 41% | 0 01% | 0 13 | 0 20 | 0 62 | 0 47 | 0 13 | 3 57 | 0 31 | 0 21 | 1 50 | 0 67 | 0 18 | 3 69 |
| 6/15/2015 | 251 | 24 26% | 1 41% | 0 00% | 0 12 | 0 20 | 0 59 | 0 48 | 0 13 | 3 60 | 0 33 | 0 21 | 1 55 | 0 65 | 0 18 | 3 55 |
| 6/16/2015 | 252 | 24 37% | 1 41% | 0 00% | 0 12 | 0 20 | 0 58 | 0 48 | 0 13 | 3 63 | 0 33 | 0 21 | 1 58 | 0 65 | 0 18 | 3 55 |
| 6/17/2015 | 252 | 24 34% | 1 41% | 0 00% | 0 11 | 0 20 | 0 57 | 0 48 | 0 13 | 3 62 | 0 34 | 0 21 | 1 62 | 0 65 | 0 18 | 3 56 |
| 6/18/2015 | 252 | 24 38% | 1 41% | -0 01% | 0 11 | 0 20 | 0 55 | 0 48 | 0 13 | 3 63 | 0 34 | 0 21 | 1 62 | 0 64 | 0 18 | 3 56 |
| 6/19/2015 | 252 | 24 69% | 1 41% | 0 00% | 0 11 | 0 20 | 0 53 | 0 48 | 0 13 | 3 61 | 0 35 | 0 21 | 1 70 | 0 65 | 0 18 | 3 58 |
| 6/22/2015 | 251 | 24 75% | 1 41% | -0 01% | 0 11 | 0 20 | 0 56 | 0 48 | 0 13 | 3 58 | 0 35 | 0 21 | 1 67 | 0 64 | 0 18 | 3 56 |
| 6/23/2015 | 252 | 24 69% | 1 41% | 0 00% | 0 11 | 0 20 | 0 57 | 0 48 | 0 13 | 3 66 | 0 35 | 0 21 | 1 66 | 0 64 | 0 18 | 3 55 |
| 6/24/2015 | 252 | 24 65% | 1 41% | 0 00% | 0 12 | 0 20 | 0 58 | 0 48 | 0 13 | 3 66 | 0 34 | 0 21 | 1 64 | 0 64 | 0 18 | 3 54 |
| 6/25/2015 | 252 | 24 61% | 1 41% | 0 00% | 0 11 | 0 20 | 0 55 | 0 49 | 0 13 | 3 69 | 0 34 | 0 21 | 1 64 | 0 64 | 0 18 | 3 54 |
| 6/26/2015 | 252 | 24 53% | 1 41% | 0 00% | 0 12 | 0 20 | 0 60 | 0 48 | 0 13 | 3 63 | 0 34 | 0 21 | 1 61 | 0 63 | 0 18 | 3 52 |
| 6/29/2015 | 251 | 25 60% | 1 41% | 0 00% | 0 12 | 0 20 | 0 61 | 0 48 | 0 13 | 3 64 | 0 33 | 0 21 | 1 59 | 0 64 | 0 18 | 3 53 |
| 6/30/2015 | 252 | 25 39% | 1 41% | 0 00% | 0 14 | 0 20 | 0 69 | 0 49 | 0 13 | 3 70 | 0 33 | 0 21 | 1 59 | 0 64 | 0 18 | 3 52 |
| 7/1/2015 | 252 | 25 40% | 1 41% | 0 00% | 0 15 | 0 20 | 0 75 | 0 48 | 0 13 | 3 67 | 0 33 | 0 21 | 1 57 | 0 64 | 0 18 | 3 53 |
| 7/2/2015 | 252 | 25 39% | 1 41% | 0 00% | 0 16 | 0 20 | 0 77 | 0 48 | 0 13 | 3 68 | 0 32 | 0 21 | 1 55 | 0 64 | 0 18 | 3 55 |
| 7/6/2015 | 251 | 25 34% | 1 41% | 0 00% | 0 15 | 0 20 | 0 76 | 0 48 | 0 13 | 3 66 | 0 32 | 0 21 | 1 55 | 0 64 | 0 18 | 3 55 |
| 7/7/2015 | 252 | 25 12% | 1 41% | 0 01% | 0 15 | 0 20 | 0 75 | 0 46 | 0 13 | 3 60 | 0 33 | 0 21 | 1 59 | 0 64 | 0 18 | 3 55 |
| 7/8/2015 | 252 | 25 28% | 1 41% | 0 01% | 0 14 | 0 20 | 0 71 | 0 45 | 0 13 | 3 59 | 0 35 | 0 20 | 1 74 | 0 63 | 0 18 | 3 53 |
| 7/9/2015 | 252 | 25 75% | 1 41% | 0 01% | 0 16 | 0 20 | 0 79 | 0 44 | 0 13 | 3 52 | 0 35 | 0 20 | 1 75 | 0 64 | 0 18 | 3 56 |
| 7/10/2015 | 252 | 26 33% | 1 42% | 0 02% | 0 16 | 0 20 | 0 79 | 0 46 | 0 12 | 3 65 | 0 35 | 0 20 | 1 71 | 0 64 | 0 18 | 3 59 |
| 7/13/2015 | 251 | 26 02% | 1 42% | 0 02% | 0 16 | 0 20 | 0 78 | 0 46 | 0 13 | 3 67 | 0 36 | 0 20 | 1 74 | 0 66 | 0 18 | 3 69 |
| 7/14/2015 | 252 | 26 19% | 1 42% | 0 02% | 0 15 | 0 20 | 0 77 | 0 46 | 0 12 | 3 66 | 0 35 | 0 20 | 1 73 | 0 66 | 0 18 | 3 71 |
| 7/15/2015 | 252 | 26 04% | 1 42% | 0 02% | 0 16 | 0 20 | 0 78 | 0 45 | 0 12 | 3 64 | 0 35 | 0 20 | 1 71 | 0 67 | 0 18 | 3 81 |
| 7/16/2015 | 252 | 26 23% | 1 42% | 0 03% | 0 16 | 0 20 | 0 81 | 0 45 | 0 12 | 3 63 | 0 34 | 0 20 | 1 65 | 0 68 | 0 18 | 3 85 |
| 7/17/2015 | 252 | 26 08% | 1 42% | 0 03% | 0 16 | 0 20 | 0 79 | 0 45 | 0 13 | 3 60 | 0 35 | 0 20 | 1 71 | 0 68 | 0 18 | 3 83 |
| 7/20/2015 | 251 | 25 89% | 1 42% | 0 03% | 0 15 | 0 20 | 0 75 | 0 45 | 0 13 | 3 61 | 0 35 | 0 20 | 1 70 | 0 68 | 0 18 | 3 83 |
| 7/21/2015 | 252 | 25 99% | 1 42% | 0 03% | 0 15 | 0 20 | 0 73 | 0 45 | 0 13 | 3 62 | 0 35 | 0 20 | 1 73 | 0 68 | 0 18 | 3 82 |
| 7/22/2015 | 252 | 25 87% | 1 42% | 0 02% | 0 15 | 0 20 | 0 74 | 0 45 | 0 13 | 3 62 | 0 35 | 0 20 | 1 73 | 0 68 | 0 18 | 3 82 |
| 7/23/2015 | 252 | 25 82% | 1 42% | 0 02% | 0 14 | 0 20 | 0 71 | 0 45 | 0 12 | 3 61 | 0 36 | 0 20 | 1 77 | 0 68 | 0 18 | 3 83 |
| 7/24/2015 | 252 | 25 87% | 1 42% | 0 02% | 0 14 | 0 20 | 0 69 | 0 45 | 0 12 | 3 61 | 0 36 | 0 20 | 1 77 | 0 68 | 0 18 | 3 83 |
| 7/27/2015 | 251 | 26 30% | 1 42% | 0 03% | 0 14 | 0 20 | 0 67 | 0 45 | 0 12 | 3 60 | 0 36 | 0 21 | 1 77 | 0 68 | 0 18 | 3 81 |
| 7/28/2015 | 252 | 26 96% | 1 42% | 0 03% | 0 14 | 0 20 | 0 67 | 0 45 | 0 12 | 3 60 | 0 36 | 0 21 | 1 77 | 0 68 | 0 18 | 3 81 |
| 7/29/2015 | 252 | 24 84% | 1 42% | 0 03% | 0 14 | 0 20 | 0 71 | 0 45 | 0 12 | 3 61 | 0 37 | 0 20 | 1 79 | 0 68 | 0 18 | 3 85 |
| 7/30/2015 | 252 | 24 76% | 1 42% | 0 03% | 0 14 | 0 20 | 0 69 | 0 44 | 0 12 | 3 55 | 0 38 | 0 21 | 1 84 | 0 68 | 0 18 | 3 85 |
| 7/31/2015 | 252 | 24 97% | 1 42% | 0 02% | 0 12 | 0 20 | 0 58 | 0 45 | 0 12 | 3 59 | 0 40 | 0 21 | 1 94 | 0 69 | 0 18 | 3 88 |
| 8/3/2015 | 251 | 24 70% | 1 42% | 0 02% | 0 11 | 0 21 | 0 54 | 0 45 | 0 13 | 3 57 | 0 41 | 0 21 | 1 95 | 0 69 | 0 18 | 3 86 |
| 8/4/2015 | 252 | 24 66% | 1 42% | 0 03% | 0 11 | 0 20 | 0 52 | 0 45 | 0 13 | 3 58 | 0 41 | 0 21 | 1 98 | 0 68 | 0 18 | 3 86 |
| 8/5/2015 | 252 | 24 89% | 1 42% | 0 03% | 0 12 | 0 20 | 0 58 | 0 44 | 0 12 | 3 55 | 0 41 | 0 21 | 1 97 | 0 69 | 0 18 | 3 89 |
| 8/6/2015 | 252 | 24 90% | 1 42% | 0 03% | 0 13 | 0 20 | 0 65 | 0 44 | 0 12 | 3 50 | 0 40 | 0 21 | 1 94 | 0 68 | 0 18 | 3 87 |
| 8/7/2015 | 252 | 24 88% | 1 42% | 0 03% | 0 12 | 0 21 | 0 60 | 0 44 | 0 12 | 3 49 | 0 41 | 0 21 | 1 97 | 0 68 | 0 18 | 3 84 |
| 8/10/2015 | 251 | 25 25% | 1 41% | 0 04% | 0 14 | 0 21 | 0 67 | 0 42 | 0 13 | 3 36 | 0 43 | 0 21 | 2 05 | 0 66 | 0 18 | 3 76 |
| 8/11/2015 | 252 | 25 87% | 1 41% | 0 04% | 0 14 | 0 20 | 0 67 | 0 42 | 0 12 | 3 37 | 0 43 | 0 21 | 2 07 | 0 66 | 0 18 | 3 77 |
| 8/12/2015 | 252 | 25 81% | 1 41% | 0 03% | 0 15 | 0 20 | 0 72 | 0 43 | 0 13 | 3 42 | 0 42 | 0 21 | 2 04 | 0 66 | 0 18 | 3 77 |
| 8/13/2015 | 252 | 25 61% | 1 41% | 0 03% | 0 14 | 0 20 | 0 69 | 0 44 | 0 12 | 3 54 | 0 42 | 0 21 | 2 03 | 0 66 | 0 18 | 3 74 |
| 8/14/2015 | 252 | 25 69% | 1 41% | 0 02% | 0 13 | 0 20 | 0 64 | 0 44 | 0 12 | 3 54 | 0 43 | 0 21 | 2 06 | 0 67 | 0 18 | 3 80 |
| 8/17/2015 | 251 | 25 70% | 1 41% | 0 02% | 0 13 | 0 20 | 0 65 | 0 44 | 0 12 | 3 53 | 0 43 | 0 21 | 2 05 | 0 67 | 0 18 | 3 80 |
| 8/18/2015 | 252 | 25 67% | 1 41% | 0 01% | 0 13 | 0 20 | 0 63 | 0 44 | 0 12 | 3 55 | 0 43 | 0 21 | 2 07 | 0 68 | 0 18 | 3 83 |
| 8/19/2015 | 252 | 25 99% | 1 41% | 0 02% | 0 13 | 0 20 | 0 66 | 0 44 | 0 12 | 3 57 | 0 43 | 0 21 | 2 07 | 0 68 | 0 18 | 3 86 |
| 8/20/2015 | 252 | 26 14% | 1 41% | 0 02% | 0 14 | 0 20 | 0 70 | 0 44 | 0 12 | 3 58 | 0 42 | 0 21 | 2 05 | 0 67 | 0 18 | 3 80 |

140

**Exhibit-8**

**Reckitt ADS Regression Results**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/2015 | 252 | 26 73% | 1 41% | 0 02% | 0 15 | 0 20 | 0 74 | 0 44 | 0 12 | 3 58 | 0 42 | 0 21 | 2 04 | 0 67 | 0 18 | 3 79 |
| 8/24/2015 | 251 | 28 08% | 1 41% | 0 03% | 0 15 | 0 20 | 0 74 | 0 44 | 0 12 | 3 58 | 0 41 | 0 21 | 2 02 | 0 67 | 0 18 | 3 79 |
| 8/25/2015 | 252 | 28 30% | 1 40% | 0 03% | 0 14 | 0 20 | 0 73 | 0 43 | 0 12 | 3 58 | 0 41 | 0 20 | 2 01 | 0 67 | 0 18 | 3 83 |
| 8/26/2015 | 252 | 28 21% | 1 40% | 0 03% | 0 13 | 0 20 | 0 65 | 0 46 | 0 11 | 4 01 | 0 40 | 0 20 | 1 95 | 0 67 | 0 17 | 3 83 |
| 8/27/2015 | 252 | 28 67% | 1 40% | 0 04% | 0 11 | 0 19 | 0 60 | 0 49 | 0 11 | 4 52 | 0 37 | 0 20 | 1 85 | 0 69 | 0 17 | 4 04 |
| 8/28/2015 | 252 | 28 61% | 1 40% | 0 04% | 0 10 | 0 19 | 0 55 | 0 48 | 0 11 | 4 48 | 0 38 | 0 20 | 1 89 | 0 69 | 0 17 | 4 07 |
| 8/31/2015 | 251 | 28 71% | 1 40% | 0 03% | 0 10 | 0 19 | 0 52 | 0 48 | 0 11 | 4 49 | 0 38 | 0 20 | 1 90 | 0 69 | 0 17 | 4 06 |
| 9/1/2015 | 252 | 29 33% | 1 40% | 0 03% | 0 10 | 0 19 | 0 52 | 0 48 | 0 11 | 4 49 | 0 38 | 0 20 | 1 90 | 0 69 | 0 17 | 4 06 |
| 9/2/2015 | 253 | 30 07% | 1 40% | 0 04% | 0 10 | 0 19 | 0 51 | 0 48 | 0 11 | 4 50 | 0 38 | 0 20 | 1 90 | 0 69 | 0 17 | 4 06 |
| 9/3/2015 | 253 | 30 05% | 1 39% | 0 03% | 0 11 | 0 19 | 0 56 | 0 47 | 0 11 | 4 45 | 0 39 | 0 20 | 1 97 | 0 71 | 0 17 | 4 19 |
| 9/4/2015 | 253 | 30 54% | 1 39% | 0 03% | 0 11 | 0 19 | 0 59 | 0 47 | 0 11 | 4 44 | 0 39 | 0 20 | 1 95 | 0 71 | 0 17 | 4 19 |
| 9/8/2015 | 252 | 30 91% | 1 39% | 0 04% | 0 11 | 0 19 | 0 56 | 0 47 | 0 10 | 4 47 | 0 39 | 0 20 | 1 97 | 0 70 | 0 17 | 4 14 |
| 9/9/2015 | 252 | 30 60% | 1 40% | 0 03% | 0 10 | 0 19 | 0 54 | 0 47 | 0 10 | 4 45 | 0 39 | 0 20 | 1 93 | 0 68 | 0 17 | 4 02 |
| 9/10/2015 | 252 | 30 73% | 1 40% | 0 03% | 0 10 | 0 19 | 0 53 | 0 47 | 0 10 | 4 51 | 0 39 | 0 20 | 1 96 | 0 69 | 0 17 | 4 03 |
| 9/11/2015 | 252 | 30 56% | 1 40% | 0 04% | 0 11 | 0 19 | 0 57 | 0 46 | 0 10 | 4 44 | 0 39 | 0 20 | 1 95 | 0 70 | 0 17 | 4 08 |
| 9/14/2015 | 251 | 30 88% | 1 40% | 0 03% | 0 11 | 0 19 | 0 57 | 0 46 | 0 10 | 4 45 | 0 39 | 0 20 | 1 97 | 0 69 | 0 17 | 4 05 |
| 9/15/2015 | 252 | 30 78% | 1 40% | 0 03% | 0 11 | 0 19 | 0 57 | 0 46 | 0 10 | 4 46 | 0 39 | 0 20 | 1 98 | 0 69 | 0 17 | 4 05 |
| 9/16/2015 | 252 | 31 98% | 1 39% | 0 02% | 0 12 | 0 19 | 0 64 | 0 46 | 0 10 | 4 47 | 0 38 | 0 20 | 1 91 | 0 69 | 0 17 | 4 07 |
| 9/17/2015 | 252 | 31 64% | 1 40% | 0 03% | 0 11 | 0 19 | 0 59 | 0 47 | 0 10 | 4 55 | 0 39 | 0 20 | 1 96 | 0 71 | 0 17 | 4 22 |
| 9/18/2015 | 252 | 31 81% | 1 39% | 0 03% | 0 12 | 0 19 | 0 63 | 0 47 | 0 10 | 4 55 | 0 38 | 0 20 | 1 92 | 0 71 | 0 17 | 4 25 |
| 9/21/2015 | 251 | 31 85% | 1 39% | 0 04% | 0 11 | 0 19 | 0 58 | 0 47 | 0 10 | 4 57 | 0 39 | 0 20 | 1 95 | 0 71 | 0 17 | 4 20 |
| 9/22/2015 | 252 | 32 68% | 1 39% | 0 04% | 0 11 | 0 19 | 0 58 | 0 47 | 0 10 | 4 58 | 0 39 | 0 20 | 1 95 | 0 71 | 0 17 | 4 21 |
| 9/23/2015 | 252 | 32 84% | 1 39% | 0 04% | 0 11 | 0 19 | 0 60 | 0 47 | 0 10 | 4 68 | 0 38 | 0 20 | 1 92 | 0 71 | 0 17 | 4 24 |
| 9/24/2015 | 252 | 32 61% | 1 39% | 0 05% | 0 10 | 0 19 | 0 53 | 0 48 | 0 10 | 4 80 | 0 39 | 0 20 | 1 96 | 0 70 | 0 17 | 4 18 |
| 9/25/2015 | 252 | 32 82% | 1 39% | 0 05% | 0 09 | 0 19 | 0 49 | 0 48 | 0 10 | 4 78 | 0 41 | 0 20 | 2 05 | 0 69 | 0 17 | 4 15 |
| 9/28/2015 | 251 | 33 19% | 1 39% | 0 04% | 0 09 | 0 19 | 0 47 | 0 48 | 0 10 | 4 86 | 0 42 | 0 20 | 2 10 | 0 70 | 0 17 | 4 21 |
| 9/29/2015 | 252 | 33 12% | 1 39% | 0 04% | 0 07 | 0 19 | 0 39 | 0 48 | 0 10 | 4 84 | 0 42 | 0 20 | 2 15 | 0 70 | 0 17 | 4 22 |
| 9/30/2015 | 252 | 33 63% | 1 39% | 0 04% | 0 08 | 0 18 | 0 41 | 0 48 | 0 10 | 4 85 | 0 42 | 0 20 | 2 14 | 0 70 | 0 17 | 4 22 |
| 10/1/2015 | 252 | 33 61% | 1 38% | 0 05% | 0 07 | 0 18 | 0 40 | 0 48 | 0 10 | 4 90 | 0 43 | 0 20 | 2 17 | 0 70 | 0 17 | 4 20 |
| 10/2/2015 | 252 | 33 99% | 1 38% | 0 05% | 0 07 | 0 18 | 0 38 | 0 48 | 0 10 | 4 90 | 0 43 | 0 20 | 2 18 | 0 70 | 0 17 | 4 20 |
| 10/5/2015 | 251 | 33 83% | 1 39% | 0 05% | 0 07 | 0 18 | 0 39 | 0 48 | 0 10 | 4 85 | 0 44 | 0 20 | 2 21 | 0 69 | 0 17 | 4 12 |
| 10/6/2015 | 252 | 33 29% | 1 39% | 0 05% | 0 07 | 0 19 | 0 39 | 0 47 | 0 10 | 4 73 | 0 43 | 0 20 | 2 17 | 0 70 | 0 17 | 4 15 |
| 10/7/2015 | 252 | 33 30% | 1 39% | 0 05% | 0 07 | 0 19 | 0 37 | 0 47 | 0 10 | 4 73 | 0 43 | 0 20 | 2 19 | 0 70 | 0 17 | 4 15 |
| 10/8/2015 | 252 | 32 96% | 1 39% | 0 05% | 0 04 | 0 19 | 0 22 | 0 47 | 0 10 | 4 76 | 0 44 | 0 20 | 2 25 | 0 69 | 0 17 | 4 14 |
| 10/9/2015 | 252 | 32 78% | 1 39% | 0 04% | 0 03 | 0 19 | 0 17 | 0 48 | 0 10 | 4 85 | 0 43 | 0 20 | 2 19 | 0 69 | 0 17 | 4 10 |
| 10/12/2015 | 251 | 32 33% | 1 39% | 0 04% | (0 00) | 0 19 | (0 02) | 0 47 | 0 10 | 4 79 | 0 46 | 0 20 | 2 29 | 0 69 | 0 17 | 4 08 |
| 10/13/2015 | 252 | 32 15% | 1 39% | 0 04% | (0 01) | 0 19 | (0 03) | 0 47 | 0 10 | 4 75 | 0 47 | 0 20 | 2 33 | 0 69 | 0 17 | 4 10 |
| 10/14/2015 | 252 | 32 17% | 1 39% | 0 04% | (0 01) | 0 19 | (0 05) | 0 47 | 0 10 | 4 74 | 0 47 | 0 20 | 2 32 | 0 69 | 0 17 | 4 11 |
| 10/15/2015 | 252 | 32 46% | 1 39% | 0 05% | (0 00) | 0 19 | (0 01) | 0 47 | 0 10 | 4 72 | 0 46 | 0 20 | 2 28 | 0 71 | 0 17 | 4 27 |
| 10/16/2015 | 252 | 32 29% | 1 39% | 0 05% | (0 00) | 0 19 | (0 00) | 0 48 | 0 10 | 4 71 | 0 46 | 0 20 | 2 28 | 0 71 | 0 17 | 4 24 |
| 10/19/2015 | 251 | 31 63% | 1 40% | 0 04% | 0 02 | 0 20 | 0 12 | 0 47 | 0 10 | 4 61 | 0 43 | 0 21 | 2 09 | 0 72 | 0 17 | 4 27 |
| 10/20/2015 | 252 | 31 61% | 1 39% | 0 04% | 0 02 | 0 20 | 0 10 | 0 47 | 0 10 | 4 61 | 0 43 | 0 20 | 2 12 | 0 72 | 0 17 | 4 29 |
| 10/21/2015 | 252 | 32 14% | 1 39% | 0 05% | 0 02 | 0 20 | 0 09 | 0 46 | 0 10 | 4 54 | 0 44 | 0 21 | 2 16 | 0 72 | 0 17 | 4 31 |
| 10/22/2015 | 252 | 31 44% | 1 39% | 0 05% | 0 02 | 0 20 | 0 09 | 0 46 | 0 10 | 4 54 | 0 44 | 0 21 | 2 16 | 0 72 | 0 17 | 4 31 |
| 10/23/2015 | 252 | 31 56% | 1 39% | 0 05% | 0 00 | 0 20 | 0 02 | 0 47 | 0 10 | 4 58 | 0 45 | 0 21 | 2 18 | 0 72 | 0 17 | 4 31 |
| 10/26/2015 | 251 | 31 52% | 1 39% | 0 04% | (0 04) | 0 20 | (0 20) | 0 46 | 0 10 | 4 51 | 0 50 | 0 21 | 2 42 | 0 74 | 0 17 | 4 42 |
| 10/27/2015 | 252 | 31 53% | 1 39% | 0 04% | (0 04) | 0 20 | (0 20) | 0 46 | 0 10 | 4 53 | 0 50 | 0 21 | 2 42 | 0 74 | 0 17 | 4 42 |
| 10/28/2015 | 252 | 31 47% | 1 39% | 0 04% | (0 04) | 0 20 | (0 22) | 0 46 | 0 10 | 4 50 | 0 50 | 0 21 | 2 44 | 0 74 | 0 17 | 4 39 |
| 10/29/2015 | 252 | 31 41% | 1 39% | 0 04% | (0 04) | 0 20 | (0 19) | 0 46 | 0 10 | 4 53 | 0 49 | 0 20 | 2 44 | 0 73 | 0 17 | 4 38 |
| 10/30/2015 | 252 | 31 27% | 1 39% | 0 04% | (0 04) | 0 20 | (0 20) | 0 46 | 0 10 | 4 48 | 0 50 | 0 20 | 2 46 | 0 74 | 0 17 | 4 41 |
| 11/2/2015 | 251 | 31 26% | 1 40% | 0 04% | (0 04) | 0 20 | (0 20) | 0 46 | 0 10 | 4 46 | 0 49 | 0 20 | 2 45 | 0 74 | 0 17 | 4 44 |
| 11/3/2015 | 252 | 31 00% | 1 40% | 0 04% | (0 06) | 0 20 | (0 31) | 0 46 | 0 10 | 4 53 | 0 51 | 0 20 | 2 51 | 0 75 | 0 17 | 4 45 |
| 11/4/2015 | 252 | 30 98% | 1 39% | 0 04% | (0 07) | 0 19 | (0 34) | 0 46 | 0 10 | 4 46 | 0 52 | 0 20 | 2 60 | 0 74 | 0 17 | 4 44 |
| 11/5/2015 | 252 | 30 99% | 1 39% | 0 04% | (0 06) | 0 20 | (0 30) | 0 46 | 0 10 | 4 48 | 0 51 | 0 20 | 2 53 | 0 74 | 0 17 | 4 43 |

141

**Exhibit-8**

**Reckitt ADS Regression Results**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index *t*-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index *t*-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index *t*-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor *t*-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2015 | 252 | 31 79% | 1 39% | 0 05% | (0 07) | 0 20 | (0 33) | 0 46 | 0 10 | 4 51 | 0 52 | 0 20 | 2 59 | 0 73 | 0 17 | 4 39 |
| 11/9/2015 | 251 | 32 28% | 1 38% | 0 05% | (0 09) | 0 19 | (0 49) | 0 46 | 0 10 | 4 56 | 0 55 | 0 20 | 2 79 | 0 76 | 0 16 | 4 64 |
| 11/10/2015 | 252 | 32 34% | 1 38% | 0 05% | (0 09) | 0 19 | (0 48) | 0 46 | 0 10 | 4 58 | 0 55 | 0 20 | 2 80 | 0 76 | 0 16 | 4 64 |
| 11/11/2015 | 252 | 32 95% | 1 38% | 0 04% | (0 08) | 0 19 | (0 44) | 0 46 | 0 10 | 4 57 | 0 54 | 0 20 | 2 75 | 0 76 | 0 16 | 4 67 |
| 11/12/2015 | 252 | 32 30% | 1 38% | 0 05% | (0 10) | 0 19 | (0 54) | 0 47 | 0 10 | 4 62 | 0 55 | 0 20 | 2 80 | 0 78 | 0 16 | 4 77 |
| 11/13/2015 | 252 | 32 44% | 1 38% | 0 05% | (0 11) | 0 19 | (0 55) | 0 47 | 0 10 | 4 59 | 0 55 | 0 20 | 2 78 | 0 78 | 0 16 | 4 76 |
| 11/16/2015 | 251 | 32 48% | 1 39% | 0 05% | (0 10) | 0 19 | (0 51) | 0 47 | 0 10 | 4 60 | 0 54 | 0 20 | 2 72 | 0 78 | 0 17 | 4 72 |
| 11/17/2015 | 252 | 32 43% | 1 39% | 0 05% | (0 10) | 0 19 | (0 51) | 0 47 | 0 10 | 4 59 | 0 55 | 0 20 | 2 77 | 0 78 | 0 16 | 4 72 |
| 11/18/2015 | 252 | 32 42% | 1 39% | 0 05% | (0 10) | 0 19 | (0 50) | 0 46 | 0 10 | 4 59 | 0 56 | 0 20 | 2 78 | 0 78 | 0 16 | 4 70 |
| 11/19/2015 | 252 | 32 43% | 1 39% | 0 05% | (0 10) | 0 19 | (0 52) | 0 46 | 0 10 | 4 62 | 0 55 | 0 20 | 2 77 | 0 78 | 0 17 | 4 70 |
| 11/20/2015 | 252 | 32 81% | 1 38% | 0 06% | (0 12) | 0 19 | (0 62) | 0 46 | 0 10 | 4 63 | 0 58 | 0 20 | 2 90 | 0 78 | 0 16 | 4 77 |
| 11/23/2015 | 251 | 33 38% | 1 37% | 0 07% | (0 11) | 0 19 | (0 58) | 0 47 | 0 10 | 4 73 | 0 57 | 0 20 | 2 88 | 0 77 | 0 16 | 4 74 |
| 11/24/2015 | 252 | 33 31% | 1 37% | 0 07% | (0 10) | 0 19 | (0 54) | 0 47 | 0 10 | 4 76 | 0 56 | 0 20 | 2 83 | 0 78 | 0 16 | 4 80 |
| 11/25/2015 | 252 | 33 68% | 1 37% | 0 06% | (0 11) | 0 19 | (0 60) | 0 48 | 0 10 | 4 82 | 0 56 | 0 20 | 2 88 | 0 78 | 0 16 | 4 78 |
| 11/27/2015 | 251 | 33 78% | 1 37% | 0 06% | (0 12) | 0 19 | (0 63) | 0 48 | 0 10 | 4 85 | 0 57 | 0 20 | 2 89 | 0 78 | 0 16 | 4 81 |
| 11/30/2015 | 251 | 33 62% | 1 37% | 0 05% | (0 09) | 0 20 | (0 44) | 0 48 | 0 10 | 4 80 | 0 53 | 0 20 | 2 62 | 0 81 | 0 16 | 4 92 |
| 12/1/2015 | 252 | 34 05% | 1 37% | 0 05% | (0 09) | 0 20 | (0 46) | 0 47 | 0 10 | 4 81 | 0 54 | 0 20 | 2 66 | 0 80 | 0 16 | 4 92 |
| 12/2/2015 | 252 | 33 95% | 1 37% | 0 05% | (0 08) | 0 20 | (0 40) | 0 48 | 0 10 | 4 82 | 0 54 | 0 20 | 2 66 | 0 80 | 0 16 | 4 85 |
| 12/3/2015 | 252 | 34 41% | 1 37% | 0 06% | (0 07) | 0 19 | (0 38) | 0 48 | 0 10 | 4 86 | 0 53 | 0 20 | 2 65 | 0 79 | 0 16 | 4 82 |
| 12/4/2015 | 252 | 34 01% | 1 37% | 0 06% | (0 01) | 0 20 | (0 07) | 0 48 | 0 10 | 4 91 | 0 47 | 0 20 | 2 33 | 0 76 | 0 16 | 4 71 |
| 12/7/2015 | 251 | 34 25% | 1 37% | 0 05% | (0 01) | 0 20 | (0 06) | 0 49 | 0 10 | 4 97 | 0 47 | 0 20 | 2 32 | 0 77 | 0 16 | 4 74 |
| 12/8/2015 | 252 | 34 10% | 1 37% | 0 06% | (0 04) | 0 19 | (0 23) | 0 49 | 0 10 | 5 00 | 0 50 | 0 20 | 2 50 | 0 76 | 0 16 | 4 70 |
| 12/9/2015 | 252 | 34 22% | 1 37% | 0 05% | (0 04) | 0 19 | (0 21) | 0 49 | 0 10 | 5 03 | 0 49 | 0 20 | 2 47 | 0 76 | 0 16 | 4 68 |
| 12/10/2015 | 252 | 34 07% | 1 37% | 0 04% | (0 06) | 0 20 | (0 29) | 0 50 | 0 10 | 5 02 | 0 51 | 0 20 | 2 58 | 0 73 | 0 16 | 4 57 |
| 12/11/2015 | 252 | 33 98% | 1 37% | 0 05% | (0 07) | 0 20 | (0 36) | 0 50 | 0 10 | 5 03 | 0 52 | 0 20 | 2 61 | 0 74 | 0 16 | 4 60 |
| 12/14/2015 | 251 | 33 41% | 1 38% | 0 06% | (0 07) | 0 20 | (0 38) | 0 49 | 0 10 | 4 89 | 0 53 | 0 20 | 2 64 | 0 74 | 0 16 | 4 61 |
| 12/15/2015 | 252 | 33 32% | 1 37% | 0 06% | (0 08) | 0 20 | (0 41) | 0 48 | 0 10 | 4 86 | 0 54 | 0 20 | 2 73 | 0 73 | 0 16 | 4 58 |
| 12/16/2015 | 252 | 33 52% | 1 37% | 0 05% | (0 09) | 0 20 | (0 44) | 0 48 | 0 10 | 4 85 | 0 55 | 0 20 | 2 76 | 0 75 | 0 16 | 4 69 |
| 12/17/2015 | 252 | 33 63% | 1 37% | 0 06% | (0 09) | 0 20 | (0 46) | 0 48 | 0 10 | 4 74 | 0 56 | 0 20 | 2 82 | 0 75 | 0 16 | 4 66 |
| 12/18/2015 | 252 | 33 78% | 1 38% | 0 05% | (0 07) | 0 20 | (0 35) | 0 47 | 0 10 | 4 60 | 0 56 | 0 20 | 2 82 | 0 75 | 0 16 | 4 62 |
| 12/21/2015 | 251 | 32 53% | 1 37% | 0 04% | (0 08) | 0 20 | (0 39) | 0 46 | 0 10 | 4 51 | 0 56 | 0 20 | 2 83 | 0 73 | 0 16 | 4 52 |
| 12/22/2015 | 252 | 32 52% | 1 37% | 0 04% | (0 08) | 0 20 | (0 39) | 0 46 | 0 10 | 4 54 | 0 56 | 0 20 | 2 83 | 0 73 | 0 16 | 4 54 |
| 12/23/2015 | 252 | 42 89% | 1 08% | -0 01% | 0 05 | 0 16 | 0 32 | 0 44 | 0 08 | 5 52 | 0 38 | 0 16 | 2 43 | 0 79 | 0 13 | 6 17 |
| 12/24/2015 | 252 | 54 28% | 0 87% | 0 03% | (0 03) | 0 13 | (0 27) | 0 45 | 0 06 | 7 12 | 0 50 | 0 12 | 3 97 | 0 73 | 0 10 | 7 16 |
| 12/28/2015 | 251 | 54 04% | 0 87% | 0 03% | (0 03) | 0 13 | (0 26) | 0 45 | 0 06 | 7 13 | 0 49 | 0 12 | 3 96 | 0 73 | 0 10 | 7 18 |
| 12/29/2015 | 252 | 54 23% | 0 87% | 0 03% | (0 03) | 0 13 | (0 26) | 0 45 | 0 06 | 7 13 | 0 49 | 0 12 | 3 96 | 0 73 | 0 10 | 7 18 |
| 12/30/2015 | 252 | 54 16% | 0 87% | 0 03% | (0 03) | 0 13 | (0 25) | 0 45 | 0 06 | 7 13 | 0 50 | 0 13 | 3 96 | 0 73 | 0 10 | 7 14 |
| 12/31/2015 | 252 | 54 33% | 0 87% | 0 03% | (0 03) | 0 13 | (0 25) | 0 45 | 0 06 | 7 15 | 0 50 | 0 13 | 3 96 | 0 73 | 0 10 | 7 12 |
| 1/4/2016 | 251 | 54 34% | 0 85% | 0 04% | (0 00) | 0 12 | (0 04) | 0 45 | 0 06 | 7 20 | 0 46 | 0 12 | 3 78 | 0 67 | 0 10 | 6 56 |
| 1/5/2016 | 252 | 54 64% | 0 85% | 0 05% | (0 00) | 0 12 | (0 03) | 0 45 | 0 06 | 7 18 | 0 46 | 0 12 | 3 77 | 0 67 | 0 10 | 6 56 |
| 1/6/2016 | 252 | 54 99% | 0 85% | 0 03% | 0 06 | 0 12 | 0 49 | 0 45 | 0 06 | 7 25 | 0 40 | 0 12 | 3 29 | 0 69 | 0 10 | 6 82 |
| 1/7/2016 | 252 | 55 34% | 0 84% | 0 04% | 0 02 | 0 12 | 0 19 | 0 45 | 0 06 | 7 30 | 0 44 | 0 12 | 3 61 | 0 68 | 0 10 | 6 71 |
| 1/8/2016 | 252 | 55 57% | 0 84% | 0 04% | 0 02 | 0 12 | 0 16 | 0 45 | 0 06 | 7 32 | 0 45 | 0 12 | 3 72 | 0 67 | 0 10 | 6 68 |
| 1/11/2016 | 251 | 56 04% | 0 83% | 0 04% | 0 01 | 0 12 | 0 11 | 0 46 | 0 06 | 7 46 | 0 46 | 0 12 | 3 83 | 0 66 | 0 10 | 6 54 |
| 1/12/2016 | 252 | 56 03% | 0 83% | 0 04% | 0 01 | 0 12 | 0 06 | 0 45 | 0 06 | 7 46 | 0 47 | 0 12 | 3 94 | 0 66 | 0 10 | 6 55 |
| 1/13/2016 | 252 | 56 40% | 0 83% | 0 04% | 0 02 | 0 12 | 0 18 | 0 45 | 0 06 | 7 43 | 0 46 | 0 12 | 3 89 | 0 65 | 0 10 | 6 55 |
| 1/14/2016 | 252 | 56 39% | 0 83% | 0 04% | 0 03 | 0 12 | 0 22 | 0 45 | 0 06 | 7 51 | 0 46 | 0 12 | 3 89 | 0 65 | 0 10 | 6 54 |
| 1/15/2016 | 252 | 57 45% | 0 82% | 0 04% | 0 03 | 0 12 | 0 29 | 0 45 | 0 06 | 7 53 | 0 45 | 0 12 | 3 86 | 0 64 | 0 10 | 6 50 |
| 1/19/2016 | 251 | 57 47% | 0 83% | 0 03% | 0 04 | 0 12 | 0 32 | 0 45 | 0 06 | 7 44 | 0 45 | 0 12 | 3 81 | 0 65 | 0 10 | 6 61 |
| 1/20/2016 | 252 | 57 43% | 0 83% | 0 04% | 0 02 | 0 12 | 0 20 | 0 46 | 0 06 | 7 56 | 0 47 | 0 12 | 4 01 | 0 65 | 0 10 | 6 60 |
| 1/21/2016 | 252 | 56 68% | 0 83% | 0 05% | 0 04 | 0 12 | 0 38 | 0 43 | 0 06 | 7 23 | 0 45 | 0 12 | 3 85 | 0 65 | 0 10 | 6 50 |
| 1/22/2016 | 252 | 56 15% | 0 84% | 0 04% | 0 05 | 0 12 | 0 41 | 0 42 | 0 06 | 6 97 | 0 45 | 0 12 | 3 82 | 0 63 | 0 10 | 6 29 |
| 1/25/2016 | 251 | 57 51% | 0 83% | 0 03% | 0 04 | 0 11 | 0 32 | 0 41 | 0 06 | 6 92 | 0 49 | 0 12 | 4 19 | 0 62 | 0 10 | 6 25 |
| 1/26/2016 | 252 | 57 10% | 0 83% | 0 03% | 0 01 | 0 11 | 0 13 | 0 42 | 0 06 | 7 00 | 0 50 | 0 12 | 4 30 | 0 62 | 0 10 | 6 23 |

142

**Exhibit-8**

**Reckitt ADS Regression Results**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2016 | 252 | 56 73% | 0 83% | 0 03% | (0 00) | 0 11 | (0 01) | 0 42 | 0 06 | 7 01 | 0 51 | 0 12 | 4 34 | 0 61 | 0 10 | 6 09 |
| 1/28/2016 | 252 | 56 84% | 0 83% | 0 02% | 0 02 | 0 11 | 0 13 | 0 41 | 0 06 | 6 92 | 0 51 | 0 12 | 4 34 | 0 60 | 0 10 | 6 04 |
| 1/29/2016 | 252 | 57 24% | 0 83% | 0 02% | 0 02 | 0 11 | 0 21 | 0 40 | 0 06 | 6 82 | 0 51 | 0 12 | 4 41 | 0 60 | 0 10 | 6 11 |
| 2/1/2016 | 251 | 58 41% | 0 81% | 0 01% | 0 01 | 0 11 | 0 10 | 0 41 | 0 06 | 7 18 | 0 49 | 0 11 | 4 24 | 0 64 | 0 10 | 6 65 |
| 2/2/2016 | 252 | 58 11% | 0 81% | 0 01% | 0 01 | 0 11 | 0 06 | 0 41 | 0 06 | 7 16 | 0 49 | 0 11 | 4 28 | 0 66 | 0 10 | 6 94 |
| 2/3/2016 | 252 | 58 65% | 0 81% | 0 02% | (0 00) | 0 11 | (0 03) | 0 41 | 0 06 | 7 04 | 0 50 | 0 12 | 4 31 | 0 66 | 0 10 | 6 88 |
| 2/4/2016 | 252 | 58 55% | 0 83% | 0 04% | 0 06 | 0 11 | 0 50 | 0 39 | 0 06 | 6 66 | 0 45 | 0 12 | 3 87 | 0 72 | 0 10 | 7 41 |
| 2/5/2016 | 252 | 56 18% | 0 85% | 0 02% | (0 00) | 0 12 | (0 02) | 0 37 | 0 06 | 6 21 | 0 53 | 0 12 | 4 49 | 0 72 | 0 10 | 7 20 |
| 2/8/2016 | 251 | 56 13% | 0 86% | 0 03% | 0 04 | 0 11 | 0 38 | 0 37 | 0 06 | 6 12 | 0 50 | 0 12 | 4 21 | 0 73 | 0 10 | 7 24 |
| 2/9/2016 | 252 | 56 27% | 0 85% | 0 03% | 0 04 | 0 11 | 0 32 | 0 36 | 0 06 | 6 11 | 0 50 | 0 12 | 4 33 | 0 73 | 0 10 | 7 23 |
| 2/10/2016 | 252 | 55 71% | 0 86% | 0 02% | 0 05 | 0 11 | 0 46 | 0 37 | 0 06 | 6 16 | 0 48 | 0 12 | 4 12 | 0 72 | 0 10 | 7 14 |
| 2/11/2016 | 252 | 55 59% | 0 86% | 0 02% | 0 05 | 0 11 | 0 47 | 0 37 | 0 06 | 6 18 | 0 47 | 0 12 | 4 07 | 0 72 | 0 10 | 7 09 |
| 2/12/2016 | 252 | 54 80% | 0 86% | 0 02% | 0 05 | 0 11 | 0 47 | 0 37 | 0 06 | 6 13 | 0 48 | 0 12 | 4 08 | 0 71 | 0 10 | 7 06 |
| 2/16/2016 | 251 | 58 52% | 0 86% | 0 02% | 0 06 | 0 11 | 0 55 | 0 36 | 0 06 | 6 11 | 0 47 | 0 12 | 3 99 | 0 73 | 0 10 | 7 15 |
| 2/17/2016 | 252 | 58 64% | 0 86% | 0 02% | 0 06 | 0 11 | 0 55 | 0 36 | 0 06 | 6 11 | 0 47 | 0 12 | 3 99 | 0 73 | 0 10 | 7 15 |
| 2/18/2016 | 252 | 58 66% | 0 86% | 0 02% | 0 06 | 0 11 | 0 54 | 0 36 | 0 06 | 6 10 | 0 47 | 0 12 | 4 00 | 0 72 | 0 10 | 7 13 |
| 2/19/2016 | 252 | 58 67% | 0 86% | 0 03% | 0 06 | 0 11 | 0 52 | 0 36 | 0 06 | 6 09 | 0 47 | 0 12 | 4 00 | 0 73 | 0 10 | 7 17 |
| 2/22/2016 | 251 | 58 88% | 0 86% | 0 03% | 0 05 | 0 11 | 0 41 | 0 36 | 0 06 | 6 07 | 0 49 | 0 12 | 4 13 | 0 74 | 0 10 | 7 23 |
| 2/23/2016 | 252 | 58 99% | 0 86% | 0 02% | 0 03 | 0 11 | 0 30 | 0 36 | 0 06 | 6 06 | 0 50 | 0 12 | 4 24 | 0 75 | 0 10 | 7 51 |
| 2/24/2016 | 252 | 58 93% | 0 86% | 0 02% | 0 04 | 0 11 | 0 35 | 0 36 | 0 06 | 6 08 | 0 49 | 0 12 | 4 20 | 0 76 | 0 10 | 7 58 |
| 2/25/2016 | 252 | 58 77% | 0 86% | 0 02% | 0 05 | 0 11 | 0 47 | 0 35 | 0 06 | 5 94 | 0 49 | 0 12 | 4 17 | 0 75 | 0 10 | 7 47 |
| 2/26/2016 | 252 | 59 25% | 0 86% | 0 03% | 0 06 | 0 11 | 0 58 | 0 34 | 0 06 | 5 92 | 0 47 | 0 12 | 4 07 | 0 75 | 0 10 | 7 58 |
| 2/29/2016 | 251 | 59 85% | 0 85% | 0 02% | 0 06 | 0 11 | 0 56 | 0 34 | 0 06 | 5 89 | 0 48 | 0 11 | 4 24 | 0 78 | 0 10 | 7 86 |
| 3/1/2016 | 252 | 60 27% | 0 85% | 0 02% | 0 07 | 0 11 | 0 60 | 0 33 | 0 06 | 5 86 | 0 48 | 0 11 | 4 24 | 0 77 | 0 10 | 7 82 |
| 3/2/2016 | 253 | 60 04% | 0 85% | 0 02% | 0 09 | 0 11 | 0 86 | 0 33 | 0 06 | 5 76 | 0 47 | 0 11 | 4 10 | 0 77 | 0 10 | 7 81 |
| 3/3/2016 | 253 | 59 07% | 0 86% | 0 02% | 0 09 | 0 11 | 0 83 | 0 33 | 0 06 | 5 69 | 0 47 | 0 11 | 4 10 | 0 74 | 0 10 | 7 41 |
| 3/4/2016 | 253 | 58 96% | 0 86% | 0 01% | 0 09 | 0 11 | 0 81 | 0 33 | 0 06 | 5 70 | 0 47 | 0 11 | 4 08 | 0 73 | 0 10 | 7 33 |
| 3/7/2016 | 251 | 59 38% | 0 86% | 0 01% | 0 08 | 0 11 | 0 70 | 0 33 | 0 06 | 5 70 | 0 49 | 0 12 | 4 27 | 0 75 | 0 10 | 7 48 |
| 3/8/2016 | 252 | 59 28% | 0 86% | 0 00% | 0 07 | 0 11 | 0 62 | 0 33 | 0 06 | 5 73 | 0 50 | 0 11 | 4 40 | 0 75 | 0 10 | 7 47 |
| 3/9/2016 | 253 | 59 41% | 0 86% | 0 01% | 0 05 | 0 11 | 0 50 | 0 33 | 0 06 | 5 74 | 0 52 | 0 11 | 4 59 | 0 74 | 0 10 | 7 46 |
| 3/10/2016 | 253 | 59 22% | 0 86% | 0 01% | 0 05 | 0 11 | 0 48 | 0 33 | 0 06 | 5 74 | 0 52 | 0 11 | 4 62 | 0 74 | 0 10 | 7 40 |
| 3/11/2016 | 253 | 58 87% | 0 86% | 0 01% | 0 05 | 0 11 | 0 48 | 0 33 | 0 06 | 5 77 | 0 52 | 0 11 | 4 58 | 0 74 | 0 10 | 7 36 |
| 3/14/2016 | 251 | 59 95% | 0 85% | 0 00% | 0 05 | 0 11 | 0 45 | 0 33 | 0 06 | 5 87 | 0 53 | 0 11 | 4 75 | 0 76 | 0 10 | 7 60 |
| 3/15/2016 | 252 | 59 84% | 0 85% | 0 01% | 0 05 | 0 11 | 0 43 | 0 34 | 0 06 | 5 91 | 0 53 | 0 11 | 4 74 | 0 75 | 0 10 | 7 54 |
| 3/16/2016 | 253 | 59 92% | 0 85% | 0 00% | 0 05 | 0 11 | 0 44 | 0 34 | 0 06 | 5 94 | 0 53 | 0 11 | 4 74 | 0 76 | 0 10 | 7 64 |
| 3/17/2016 | 253 | 60 00% | 0 85% | 0 00% | 0 05 | 0 11 | 0 45 | 0 34 | 0 06 | 5 93 | 0 53 | 0 11 | 4 72 | 0 76 | 0 10 | 7 65 |
| 3/18/2016 | 253 | 60 08% | 0 85% | 0 01% | 0 05 | 0 11 | 0 49 | 0 34 | 0 06 | 5 96 | 0 52 | 0 11 | 4 65 | 0 76 | 0 10 | 7 74 |
| 3/21/2016 | 251 | 59 56% | 0 85% | 0 00% | 0 03 | 0 11 | 0 28 | 0 34 | 0 06 | 5 97 | 0 55 | 0 11 | 4 88 | 0 78 | 0 10 | 7 65 |
| 3/22/2016 | 252 | 59 61% | 0 85% | 0 00% | 0 03 | 0 11 | 0 29 | 0 34 | 0 06 | 5 97 | 0 55 | 0 11 | 4 88 | 0 78 | 0 10 | 7 65 |
| 3/23/2016 | 253 | 59 58% | 0 84% | 0 01% | 0 03 | 0 11 | 0 33 | 0 34 | 0 06 | 5 98 | 0 54 | 0 11 | 4 88 | 0 77 | 0 10 | 7 69 |
| 3/24/2016 | 253 | 59 56% | 0 84% | 0 00% | 0 03 | 0 10 | 0 31 | 0 34 | 0 06 | 6 00 | 0 55 | 0 11 | 4 90 | 0 77 | 0 10 | 7 66 |
| 3/28/2016 | 250 | 59 41% | 0 85% | 0 01% | 0 02 | 0 11 | 0 17 | 0 34 | 0 06 | 6 02 | 0 55 | 0 11 | 4 93 | 0 76 | 0 10 | 7 58 |
| 3/29/2016 | 251 | 59 58% | 0 85% | 0 01% | 0 02 | 0 11 | 0 17 | 0 34 | 0 06 | 6 02 | 0 55 | 0 11 | 4 93 | 0 76 | 0 10 | 7 58 |
| 3/30/2016 | 252 | 59 57% | 0 84% | 0 01% | 0 02 | 0 11 | 0 18 | 0 34 | 0 06 | 6 02 | 0 55 | 0 11 | 4 93 | 0 77 | 0 10 | 7 66 |
| 3/31/2016 | 252 | 59 55% | 0 84% | 0 01% | 0 02 | 0 11 | 0 21 | 0 34 | 0 06 | 5 98 | 0 55 | 0 11 | 4 92 | 0 77 | 0 10 | 7 63 |
| 4/1/2016 | 252 | 59 62% | 0 84% | 0 01% | 0 03 | 0 11 | 0 26 | 0 33 | 0 06 | 5 89 | 0 55 | 0 11 | 4 87 | 0 77 | 0 10 | 7 71 |
| 4/4/2016 | 251 | 59 40% | 0 85% | 0 01% | 0 03 | 0 11 | 0 32 | 0 34 | 0 06 | 5 93 | 0 53 | 0 11 | 4 72 | 0 78 | 0 10 | 7 85 |
| 4/5/2016 | 252 | 59 36% | 0 84% | 0 01% | 0 03 | 0 11 | 0 28 | 0 34 | 0 06 | 5 98 | 0 53 | 0 11 | 4 74 | 0 79 | 0 10 | 7 90 |
| 4/6/2016 | 253 | 59 33% | 0 84% | 0 01% | 0 03 | 0 11 | 0 28 | 0 34 | 0 06 | 5 96 | 0 53 | 0 11 | 4 74 | 0 78 | 0 10 | 7 87 |
| 4/7/2016 | 253 | 59 59% | 0 84% | 0 02% | 0 03 | 0 11 | 0 29 | 0 34 | 0 06 | 5 98 | 0 53 | 0 11 | 4 75 | 0 78 | 0 10 | 7 88 |
| 4/8/2016 | 253 | 59 55% | 0 84% | 0 01% | 0 04 | 0 11 | 0 34 | 0 33 | 0 06 | 5 77 | 0 54 | 0 11 | 4 81 | 0 79 | 0 10 | 7 96 |
| 4/11/2016 | 251 | 59 47% | 0 84% | 0 00% | 0 03 | 0 11 | 0 33 | 0 32 | 0 06 | 5 66 | 0 54 | 0 11 | 4 80 | 0 78 | 0 10 | 7 85 |
| 4/12/2016 | 252 | 59 53% | 0 84% | 0 00% | 0 04 | 0 11 | 0 34 | 0 32 | 0 06 | 5 68 | 0 53 | 0 11 | 4 79 | 0 79 | 0 10 | 7 93 |
| 4/13/2016 | 253 | 59 52% | 0 84% | 0 00% | 0 04 | 0 11 | 0 36 | 0 32 | 0 06 | 5 69 | 0 53 | 0 11 | 4 79 | 0 79 | 0 10 | 7 95 |

**Exhibit-8**

**Reckitt ADS Regression Results**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/14/2016 | 253 | 59 50% | 0 84% | 0 00% | 0 04 | 0 10 | 0 41 | 0 32 | 0 06 | 5 71 | 0 53 | 0 11 | 4 84 | 0 79 | 0 10 | 7 95 |
| 4/15/2016 | 253 | 59 45% | 0 84% | 0 00% | 0 04 | 0 10 | 0 43 | 0 32 | 0 06 | 5 71 | 0 52 | 0 11 | 4 82 | 0 78 | 0 10 | 7 87 |
| 4/18/2016 | 251 | 59 96% | 0 85% | 0 00% | 0 06 | 0 10 | 0 55 | 0 32 | 0 06 | 5 69 | 0 51 | 0 11 | 4 62 | 0 78 | 0 10 | 7 75 |
| 4/19/2016 | 252 | 60 44% | 0 85% | 0 00% | 0 06 | 0 10 | 0 55 | 0 32 | 0 06 | 5 69 | 0 51 | 0 11 | 4 62 | 0 78 | 0 10 | 7 75 |
| 4/20/2016 | 253 | 60 13% | 0 85% | 0 00% | 0 06 | 0 11 | 0 55 | 0 33 | 0 06 | 5 74 | 0 50 | 0 11 | 4 58 | 0 79 | 0 10 | 7 92 |
| 4/21/2016 | 253 | 60 56% | 0 85% | 0 01% | 0 06 | 0 10 | 0 61 | 0 33 | 0 06 | 5 76 | 0 50 | 0 11 | 4 63 | 0 79 | 0 10 | 7 89 |
| 4/22/2016 | 253 | 60 67% | 0 85% | 0 00% | 0 06 | 0 10 | 0 57 | 0 33 | 0 06 | 5 75 | 0 51 | 0 11 | 4 82 | 0 78 | 0 10 | 7 90 |
| 4/25/2016 | 251 | 60 41% | 0 85% | -0 01% | 0 06 | 0 10 | 0 55 | 0 33 | 0 06 | 5 84 | 0 51 | 0 11 | 4 74 | 0 77 | 0 10 | 7 75 |
| 4/26/2016 | 252 | 60 51% | 0 85% | -0 01% | 0 06 | 0 10 | 0 57 | 0 33 | 0 06 | 5 86 | 0 50 | 0 11 | 4 75 | 0 77 | 0 10 | 7 77 |
| 4/27/2016 | 253 | 60 47% | 0 85% | 0 00% | 0 06 | 0 10 | 0 61 | 0 33 | 0 06 | 5 88 | 0 50 | 0 11 | 4 72 | 0 78 | 0 10 | 7 85 |
| 4/28/2016 | 253 | 60 44% | 0 85% | 0 00% | 0 06 | 0 10 | 0 62 | 0 33 | 0 06 | 5 84 | 0 50 | 0 11 | 4 75 | 0 77 | 0 10 | 7 79 |
| 4/29/2016 | 253 | 60 57% | 0 84% | 0 00% | 0 07 | 0 10 | 0 71 | 0 33 | 0 06 | 5 76 | 0 50 | 0 11 | 4 72 | 0 78 | 0 10 | 7 84 |
| 5/2/2016 | 251 | 60 70% | 0 84% | 0 00% | 0 09 | 0 10 | 0 83 | 0 32 | 0 06 | 5 65 | 0 49 | 0 11 | 4 63 | 0 77 | 0 10 | 7 68 |
| 5/3/2016 | 252 | 60 72% | 0 84% | 0 00% | 0 09 | 0 10 | 0 83 | 0 32 | 0 06 | 5 65 | 0 49 | 0 11 | 4 63 | 0 77 | 0 10 | 7 68 |
| 5/4/2016 | 253 | 60 74% | 0 84% | 0 01% | 0 08 | 0 10 | 0 78 | 0 32 | 0 06 | 5 65 | 0 49 | 0 10 | 4 70 | 0 77 | 0 10 | 7 65 |
| 5/5/2016 | 253 | 60 63% | 0 84% | 0 00% | 0 08 | 0 10 | 0 81 | 0 32 | 0 06 | 5 69 | 0 49 | 0 10 | 4 67 | 0 77 | 0 10 | 7 68 |
| 5/6/2016 | 253 | 60 90% | 0 84% | 0 01% | 0 07 | 0 10 | 0 72 | 0 32 | 0 06 | 5 76 | 0 49 | 0 10 | 4 72 | 0 78 | 0 10 | 7 82 |
| 5/9/2016 | 251 | 60 41% | 0 83% | 0 01% | 0 07 | 0 10 | 0 65 | 0 32 | 0 06 | 5 63 | 0 50 | 0 10 | 4 81 | 0 75 | 0 10 | 7 52 |
| 5/10/2016 | 252 | 60 14% | 0 83% | 0 01% | 0 06 | 0 10 | 0 59 | 0 32 | 0 06 | 5 61 | 0 51 | 0 10 | 4 90 | 0 75 | 0 10 | 7 49 |
| 5/11/2016 | 253 | 60 15% | 0 83% | 0 01% | 0 06 | 0 10 | 0 59 | 0 32 | 0 06 | 5 62 | 0 51 | 0 10 | 4 91 | 0 75 | 0 10 | 7 50 |
| 5/12/2016 | 253 | 60 17% | 0 83% | 0 01% | 0 06 | 0 10 | 0 58 | 0 32 | 0 06 | 5 64 | 0 51 | 0 10 | 4 90 | 0 76 | 0 10 | 7 51 |
| 5/13/2016 | 253 | 60 35% | 0 83% | 0 02% | 0 06 | 0 10 | 0 60 | 0 32 | 0 06 | 5 59 | 0 50 | 0 10 | 4 90 | 0 76 | 0 10 | 7 54 |
| 5/16/2016 | 251 | 60 57% | 0 83% | 0 02% | 0 06 | 0 10 | 0 63 | 0 32 | 0 06 | 5 62 | 0 49 | 0 10 | 4 82 | 0 77 | 0 10 | 7 62 |
| 5/17/2016 | 252 | 60 43% | 0 83% | 0 02% | 0 07 | 0 10 | 0 71 | 0 31 | 0 06 | 5 59 | 0 49 | 0 10 | 4 79 | 0 77 | 0 10 | 7 63 |
| 5/18/2016 | 253 | 60 48% | 0 83% | 0 02% | 0 07 | 0 10 | 0 70 | 0 31 | 0 06 | 5 61 | 0 49 | 0 10 | 4 87 | 0 77 | 0 10 | 7 65 |
| 5/19/2016 | 253 | 60 42% | 0 83% | 0 02% | 0 08 | 0 10 | 0 75 | 0 31 | 0 06 | 5 60 | 0 48 | 0 10 | 4 81 | 0 77 | 0 10 | 7 74 |
| 5/20/2016 | 253 | 60 60% | 0 83% | 0 02% | 0 08 | 0 10 | 0 77 | 0 32 | 0 06 | 5 66 | 0 48 | 0 10 | 4 80 | 0 79 | 0 10 | 7 83 |
| 5/23/2016 | 251 | 60 50% | 0 83% | 0 01% | 0 07 | 0 10 | 0 71 | 0 31 | 0 06 | 5 61 | 0 49 | 0 10 | 4 90 | 0 80 | 0 10 | 7 81 |
| 5/24/2016 | 252 | 60 91% | 0 83% | 0 01% | 0 07 | 0 10 | 0 71 | 0 31 | 0 06 | 5 62 | 0 49 | 0 10 | 4 91 | 0 80 | 0 10 | 7 83 |
| 5/25/2016 | 253 | 60 89% | 0 83% | 0 01% | 0 07 | 0 10 | 0 72 | 0 31 | 0 06 | 5 65 | 0 49 | 0 10 | 4 92 | 0 80 | 0 10 | 7 95 |
| 5/26/2016 | 254 | 60 59% | 0 83% | 0 01% | 0 07 | 0 10 | 0 67 | 0 31 | 0 06 | 5 62 | 0 50 | 0 10 | 4 97 | 0 79 | 0 10 | 7 86 |
| 5/27/2016 | 254 | 60 28% | 0 83% | 0 01% | 0 06 | 0 10 | 0 65 | 0 31 | 0 06 | 5 60 | 0 50 | 0 10 | 4 99 | 0 79 | 0 10 | 7 78 |
| 5/31/2016 | 252 | 60 39% | 0 83% | 0 01% | 0 06 | 0 10 | 0 60 | 0 31 | 0 06 | 5 57 | 0 50 | 0 10 | 5 02 | 0 79 | 0 10 | 7 83 |
| 6/1/2016 | 253 | 60 35% | 0 83% | 0 01% | 0 06 | 0 10 | 0 64 | 0 31 | 0 06 | 5 56 | 0 50 | 0 10 | 5 01 | 0 79 | 0 10 | 7 84 |
| 6/2/2016 | 253 | 60 29% | 0 83% | 0 01% | 0 07 | 0 10 | 0 68 | 0 31 | 0 06 | 5 54 | 0 49 | 0 10 | 5 00 | 0 78 | 0 10 | 7 78 |
| 6/3/2016 | 253 | 60 85% | 0 82% | 0 01% | 0 07 | 0 10 | 0 71 | 0 31 | 0 06 | 5 55 | 0 49 | 0 10 | 4 96 | 0 80 | 0 10 | 7 94 |
| 6/6/2016 | 251 | 60 49% | 0 83% | 0 02% | 0 06 | 0 10 | 0 60 | 0 31 | 0 06 | 5 55 | 0 50 | 0 10 | 4 97 | 0 81 | 0 10 | 7 98 |
| 6/7/2016 | 252 | 60 46% | 0 83% | 0 01% | 0 06 | 0 10 | 0 58 | 0 31 | 0 06 | 5 55 | 0 50 | 0 10 | 5 01 | 0 81 | 0 10 | 8 03 |
| 6/8/2016 | 253 | 60 40% | 0 82% | 0 01% | 0 06 | 0 10 | 0 58 | 0 31 | 0 06 | 5 55 | 0 50 | 0 10 | 5 03 | 0 80 | 0 10 | 8 02 |
| 6/9/2016 | 253 | 60 44% | 0 82% | 0 01% | 0 06 | 0 10 | 0 61 | 0 31 | 0 06 | 5 53 | 0 50 | 0 10 | 5 00 | 0 80 | 0 10 | 7 98 |
| 6/10/2016 | 253 | 62 13% | 0 82% | 0 01% | 0 06 | 0 10 | 0 59 | 0 31 | 0 06 | 5 55 | 0 50 | 0 10 | 5 05 | 0 81 | 0 10 | 8 06 |
| 6/13/2016 | 251 | 60 88% | 0 83% | 0 01% | 0 07 | 0 10 | 0 69 | 0 32 | 0 06 | 5 62 | 0 48 | 0 10 | 4 76 | 0 84 | 0 10 | 8 36 |
| 6/14/2016 | 252 | 61 07% | 0 83% | 0 00% | 0 07 | 0 10 | 0 68 | 0 32 | 0 06 | 5 66 | 0 48 | 0 10 | 4 79 | 0 85 | 0 10 | 8 38 |
| 6/15/2016 | 253 | 61 40% | 0 83% | 0 00% | 0 07 | 0 10 | 0 67 | 0 32 | 0 06 | 5 76 | 0 48 | 0 10 | 4 79 | 0 85 | 0 10 | 8 49 |
| 6/16/2016 | 253 | 60 92% | 0 84% | 0 01% | 0 07 | 0 10 | 0 67 | 0 32 | 0 06 | 5 79 | 0 47 | 0 10 | 4 68 | 0 86 | 0 10 | 8 61 |
| 6/17/2016 | 253 | 60 92% | 0 84% | 0 01% | 0 07 | 0 10 | 0 68 | 0 32 | 0 06 | 5 79 | 0 47 | 0 10 | 4 65 | 0 86 | 0 10 | 8 60 |
| 6/20/2016 | 251 | 61 79% | 0 84% | 0 02% | 0 06 | 0 10 | 0 60 | 0 32 | 0 06 | 5 81 | 0 48 | 0 10 | 4 75 | 0 88 | 0 10 | 8 72 |
| 6/21/2016 | 252 | 61 90% | 0 83% | 0 02% | 0 06 | 0 10 | 0 63 | 0 32 | 0 05 | 5 84 | 0 48 | 0 10 | 4 75 | 0 87 | 0 10 | 8 95 |
| 6/22/2016 | 253 | 61 53% | 0 84% | 0 02% | 0 06 | 0 10 | 0 62 | 0 32 | 0 05 | 5 84 | 0 49 | 0 10 | 4 77 | 0 86 | 0 10 | 8 87 |
| 6/23/2016 | 253 | 61 64% | 0 83% | 0 02% | 0 06 | 0 10 | 0 64 | 0 31 | 0 05 | 5 75 | 0 49 | 0 10 | 4 79 | 0 87 | 0 10 | 8 93 |
| 6/24/2016 | 253 | 66 33% | 0 84% | 0 01% | 0 05 | 0 10 | 0 54 | 0 31 | 0 05 | 5 73 | 0 49 | 0 10 | 4 85 | 0 86 | 0 10 | 8 87 |
| 6/27/2016 | 251 | 66 25% | 0 84% | 0 01% | 0 06 | 0 10 | 0 59 | 0 31 | 0 06 | 5 58 | 0 49 | 0 10 | 4 74 | 0 76 | 0 07 | 10 64 |
| 6/28/2016 | 252 | 65 76% | 0 85% | 0 02% | 0 04 | 0 10 | 0 43 | 0 30 | 0 06 | 5 42 | 0 51 | 0 10 | 4 91 | 0 72 | 0 07 | 10 29 |
| 6/29/2016 | 253 | 66 36% | 0 85% | 0 02% | 0 05 | 0 10 | 0 44 | 0 30 | 0 06 | 5 45 | 0 51 | 0 10 | 4 93 | 0 72 | 0 07 | 10 32 |

**Exhibit-8**

**Reckitt ADS Regression Results**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2016 | 253 | 66 52% | 0 84% | 0 03% | 0 03 | 0 10 | 0 33 | 0 31 | 0 05 | 5 63 | 0 51 | 0 10 | 4 94 | 0 73 | 0 07 | 10 45 |
| 7/1/2016 | 253 | 66 10% | 0 85% | 0 03% | 0 01 | 0 10 | 0 12 | 0 32 | 0 06 | 5 81 | 0 53 | 0 10 | 5 24 | 0 72 | 0 07 | 10 29 |
| 7/5/2016 | 252 | 66 12% | 0 85% | 0 03% | 0 01 | 0 10 | 0 12 | 0 32 | 0 06 | 5 81 | 0 53 | 0 10 | 5 20 | 0 72 | 0 07 | 10 25 |
| 7/6/2016 | 253 | 66 18% | 0 85% | 0 03% | 0 01 | 0 10 | 0 08 | 0 32 | 0 06 | 5 84 | 0 54 | 0 10 | 5 29 | 0 72 | 0 07 | 10 27 |
| 7/7/2016 | 253 | 66 31% | 0 85% | 0 03% | 0 00 | 0 10 | 0 04 | 0 33 | 0 06 | 5 98 | 0 54 | 0 10 | 5 32 | 0 72 | 0 07 | 10 32 |
| 7/8/2016 | 253 | 66 28% | 0 85% | 0 03% | 0 01 | 0 10 | 0 06 | 0 33 | 0 06 | 5 92 | 0 54 | 0 10 | 5 25 | 0 72 | 0 07 | 10 31 |
| 7/11/2016 | 251 | 66 29% | 0 84% | 0 01% | (0 01) | 0 10 | (0 06) | 0 32 | 0 06 | 5 85 | 0 54 | 0 10 | 5 30 | 0 71 | 0 07 | 10 28 |
| 7/12/2016 | 252 | 66 22% | 0 84% | 0 02% | (0 01) | 0 10 | (0 06) | 0 33 | 0 06 | 5 92 | 0 54 | 0 10 | 5 29 | 0 71 | 0 07 | 10 31 |
| 7/13/2016 | 253 | 65 99% | 0 84% | 0 01% | (0 02) | 0 10 | (0 21) | 0 33 | 0 06 | 6 00 | 0 55 | 0 10 | 5 46 | 0 70 | 0 07 | 10 19 |
| 7/14/2016 | 253 | 66 09% | 0 84% | 0 01% | (0 02) | 0 10 | (0 19) | 0 33 | 0 06 | 6 02 | 0 55 | 0 10 | 5 49 | 0 70 | 0 07 | 10 22 |
| 7/15/2016 | 253 | 65 89% | 0 84% | 0 00% | (0 02) | 0 10 | (0 23) | 0 34 | 0 06 | 6 08 | 0 56 | 0 10 | 5 51 | 0 69 | 0 07 | 10 06 |
| 7/18/2016 | 251 | 65 92% | 0 84% | 0 00% | (0 02) | 0 10 | (0 20) | 0 33 | 0 06 | 6 05 | 0 55 | 0 10 | 5 42 | 0 69 | 0 07 | 10 08 |
| 7/19/2016 | 252 | 66 14% | 0 84% | 0 00% | (0 02) | 0 10 | (0 21) | 0 33 | 0 06 | 6 06 | 0 55 | 0 10 | 5 45 | 0 69 | 0 07 | 10 09 |
| 7/20/2016 | 253 | 66 08% | 0 84% | 0 00% | (0 02) | 0 10 | (0 22) | 0 33 | 0 06 | 6 04 | 0 55 | 0 10 | 5 47 | 0 69 | 0 07 | 10 23 |
| 7/21/2016 | 253 | 66 19% | 0 84% | 0 00% | (0 02) | 0 10 | (0 16) | 0 33 | 0 06 | 6 02 | 0 55 | 0 10 | 5 41 | 0 70 | 0 07 | 10 30 |
| 7/22/2016 | 253 | 66 23% | 0 84% | 0 00% | (0 02) | 0 10 | (0 18) | 0 33 | 0 06 | 6 04 | 0 55 | 0 10 | 5 42 | 0 70 | 0 07 | 10 31 |
| 7/25/2016 | 251 | 65 74% | 0 85% | 0 00% | (0 01) | 0 10 | (0 14) | 0 33 | 0 06 | 5 94 | 0 55 | 0 10 | 5 37 | 0 69 | 0 07 | 10 11 |
| 7/26/2016 | 252 | 65 75% | 0 85% | 0 00% | (0 01) | 0 10 | (0 14) | 0 33 | 0 06 | 5 95 | 0 55 | 0 10 | 5 38 | 0 69 | 0 07 | 10 14 |
| 7/27/2016 | 253 | 65 64% | 0 85% | 0 01% | (0 01) | 0 10 | (0 07) | 0 33 | 0 06 | 5 95 | 0 54 | 0 10 | 5 32 | 0 69 | 0 07 | 10 13 |
| 7/28/2016 | 253 | 65 33% | 0 84% | 0 01% | (0 00) | 0 10 | (0 05) | 0 33 | 0 06 | 5 97 | 0 54 | 0 10 | 5 36 | 0 69 | 0 07 | 10 15 |
| 7/29/2016 | 253 | 65 45% | 0 84% | 0 00% | (0 01) | 0 10 | (0 08) | 0 33 | 0 06 | 6 04 | 0 53 | 0 10 | 5 34 | 0 69 | 0 07 | 10 18 |
| 8/1/2016 | 251 | 65 56% | 0 84% | 0 00% | (0 01) | 0 10 | (0 06) | 0 33 | 0 06 | 6 01 | 0 53 | 0 10 | 5 29 | 0 69 | 0 07 | 10 12 |
| 8/2/2016 | 252 | 65 81% | 0 84% | 0 00% | (0 01) | 0 10 | (0 06) | 0 33 | 0 06 | 6 01 | 0 53 | 0 10 | 5 31 | 0 68 | 0 07 | 10 12 |
| 8/3/2016 | 253 | 65 47% | 0 85% | 0 01% | (0 02) | 0 10 | (0 21) | 0 33 | 0 06 | 5 95 | 0 54 | 0 10 | 5 41 | 0 70 | 0 07 | 10 39 |
| 8/4/2016 | 253 | 65 25% | 0 85% | 0 00% | (0 03) | 0 10 | (0 32) | 0 34 | 0 06 | 5 99 | 0 55 | 0 10 | 5 53 | 0 70 | 0 07 | 10 42 |
| 8/5/2016 | 253 | 65 26% | 0 85% | 0 00% | (0 03) | 0 10 | (0 32) | 0 34 | 0 06 | 6 03 | 0 55 | 0 10 | 5 53 | 0 70 | 0 07 | 10 47 |
| 8/8/2016 | 251 | 65 40% | 0 85% | 0 00% | (0 04) | 0 10 | (0 38) | 0 34 | 0 06 | 6 01 | 0 56 | 0 10 | 5 59 | 0 71 | 0 07 | 10 50 |
| 8/9/2016 | 252 | 65 37% | 0 85% | 0 00% | (0 04) | 0 10 | (0 38) | 0 34 | 0 06 | 6 01 | 0 56 | 0 10 | 5 61 | 0 71 | 0 07 | 10 53 |
| 8/10/2016 | 253 | 65 42% | 0 85% | 0 00% | (0 04) | 0 10 | (0 38) | 0 34 | 0 06 | 6 03 | 0 56 | 0 10 | 5 62 | 0 71 | 0 07 | 10 55 |
| 8/11/2016 | 253 | 65 27% | 0 85% | -0 01% | (0 03) | 0 10 | (0 29) | 0 33 | 0 06 | 5 95 | 0 55 | 0 10 | 5 51 | 0 71 | 0 07 | 10 47 |
| 8/12/2016 | 253 | 65 00% | 0 85% | 0 01% | (0 03) | 0 10 | (0 32) | 0 34 | 0 06 | 6 02 | 0 55 | 0 10 | 5 48 | 0 70 | 0 07 | 10 46 |
| 8/15/2016 | 251 | 65 17% | 0 85% | 0 01% | (0 03) | 0 10 | (0 25) | 0 33 | 0 06 | 5 86 | 0 55 | 0 10 | 5 48 | 0 71 | 0 07 | 10 50 |
| 8/16/2016 | 252 | 65 17% | 0 85% | 0 01% | (0 02) | 0 10 | (0 24) | 0 33 | 0 06 | 5 87 | 0 55 | 0 10 | 5 48 | 0 71 | 0 07 | 10 52 |
| 8/17/2016 | 253 | 65 17% | 0 85% | 0 01% | (0 02) | 0 10 | (0 23) | 0 33 | 0 06 | 5 88 | 0 55 | 0 10 | 5 49 | 0 70 | 0 07 | 10 58 |
| 8/18/2016 | 253 | 65 13% | 0 85% | 0 01% | (0 02) | 0 10 | (0 20) | 0 33 | 0 06 | 5 85 | 0 55 | 0 10 | 5 48 | 0 70 | 0 07 | 10 55 |
| 8/19/2016 | 253 | 64 95% | 0 85% | 0 01% | (0 02) | 0 10 | (0 19) | 0 33 | 0 06 | 5 84 | 0 54 | 0 10 | 5 44 | 0 70 | 0 07 | 10 47 |
| 8/22/2016 | 251 | 64 37% | 0 85% | 0 01% | (0 03) | 0 10 | (0 27) | 0 33 | 0 06 | 5 81 | 0 55 | 0 10 | 5 40 | 0 70 | 0 07 | 10 39 |
| 8/23/2016 | 252 | 64 35% | 0 85% | 0 01% | (0 03) | 0 10 | (0 27) | 0 33 | 0 06 | 5 84 | 0 55 | 0 10 | 5 41 | 0 70 | 0 07 | 10 41 |
| 8/24/2016 | 253 | 64 34% | 0 85% | 0 01% | (0 03) | 0 10 | (0 28) | 0 33 | 0 06 | 5 84 | 0 55 | 0 10 | 5 44 | 0 69 | 0 07 | 10 41 |
| 8/25/2016 | 253 | 63 40% | 0 85% | 0 01% | (0 03) | 0 10 | (0 33) | 0 33 | 0 06 | 5 73 | 0 55 | 0 10 | 5 39 | 0 70 | 0 07 | 10 43 |
| 8/26/2016 | 253 | 63 60% | 0 85% | 0 01% | (0 01) | 0 10 | (0 07) | 0 30 | 0 06 | 5 11 | 0 55 | 0 10 | 5 42 | 0 70 | 0 07 | 10 50 |
| 8/29/2016 | 251 | 63 73% | 0 85% | 0 01% | 0 03 | 0 11 | 0 28 | 0 27 | 0 06 | 4 43 | 0 56 | 0 10 | 5 51 | 0 69 | 0 07 | 10 13 |
| 8/30/2016 | 252 | 63 74% | 0 85% | 0 01% | 0 03 | 0 11 | 0 28 | 0 27 | 0 06 | 4 43 | 0 56 | 0 10 | 5 51 | 0 69 | 0 07 | 10 13 |
| 8/31/2016 | 253 | 63 63% | 0 85% | 0 02% | 0 03 | 0 11 | 0 32 | 0 27 | 0 06 | 4 41 | 0 55 | 0 10 | 5 46 | 0 69 | 0 07 | 10 11 |
| 9/1/2016 | 253 | 63 41% | 0 85% | 0 01% | 0 04 | 0 11 | 0 35 | 0 27 | 0 06 | 4 44 | 0 55 | 0 10 | 5 42 | 0 68 | 0 07 | 10 08 |
| 9/2/2016 | 253 | 63 48% | 0 85% | 0 01% | 0 04 | 0 11 | 0 35 | 0 27 | 0 06 | 4 43 | 0 55 | 0 10 | 5 41 | 0 68 | 0 07 | 10 11 |
| 9/6/2016 | 251 | 62 74% | 0 85% | 0 01% | 0 00 | 0 11 | 0 02 | 0 30 | 0 06 | 4 77 | 0 55 | 0 10 | 5 39 | 0 69 | 0 07 | 10 18 |
| 9/7/2016 | 252 | 62 96% | 0 85% | 0 01% | 0 00 | 0 11 | 0 01 | 0 30 | 0 06 | 4 84 | 0 55 | 0 10 | 5 40 | 0 69 | 0 07 | 10 19 |
| 9/8/2016 | 253 | 62 87% | 0 85% | 0 01% | (0 01) | 0 11 | (0 08) | 0 30 | 0 06 | 4 84 | 0 56 | 0 10 | 5 56 | 0 69 | 0 07 | 10 28 |
| 9/9/2016 | 253 | 63 67% | 0 85% | 0 01% | (0 01) | 0 11 | (0 06) | 0 30 | 0 06 | 4 82 | 0 57 | 0 10 | 5 64 | 0 70 | 0 07 | 10 33 |
| 9/12/2016 | 251 | 63 84% | 0 85% | 0 00% | (0 00) | 0 11 | (0 02) | 0 30 | 0 06 | 4 62 | 0 60 | 0 10 | 5 95 | 0 69 | 0 07 | 10 17 |
| 9/13/2016 | 252 | 64 12% | 0 86% | 0 00% | 0 01 | 0 11 | 0 08 | 0 28 | 0 06 | 4 39 | 0 62 | 0 10 | 6 14 | 0 69 | 0 07 | 10 17 |
| 9/14/2016 | 253 | 63 71% | 0 86% | 0 00% | 0 02 | 0 11 | 0 17 | 0 27 | 0 06 | 4 29 | 0 63 | 0 10 | 6 18 | 0 70 | 0 07 | 10 22 |
| 9/15/2016 | 253 | 63 85% | 0 86% | 0 00% | 0 02 | 0 11 | 0 17 | 0 27 | 0 06 | 4 28 | 0 63 | 0 10 | 6 18 | 0 70 | 0 07 | 10 27 |

145

**Exhibit-8**

**Reckitt ADS Regression Results**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/16/2016 | 253 | 63 98% | 0 86% | 0 00% | 0 02 | 0 11 | 0 17 | 0 27 | 0 06 | 4 28 | 0 63 | 0 10 | 6 18 | 0 70 | 0 07 | 10 26 |
| 9/19/2016 | 251 | 63 72% | 0 85% | -0 01% | 0 03 | 0 11 | 0 29 | 0 26 | 0 06 | 4 18 | 0 61 | 0 10 | 6 06 | 0 69 | 0 07 | 10 20 |
| 9/20/2016 | 252 | 63 67% | 0 85% | 0 00% | 0 03 | 0 11 | 0 27 | 0 27 | 0 06 | 4 27 | 0 61 | 0 10 | 6 06 | 0 69 | 0 07 | 10 22 |
| 9/21/2016 | 253 | 63 69% | 0 85% | 0 00% | 0 03 | 0 11 | 0 28 | 0 27 | 0 06 | 4 28 | 0 61 | 0 10 | 6 07 | 0 69 | 0 07 | 10 25 |
| 9/22/2016 | 253 | 63 51% | 0 85% | -0 01% | 0 02 | 0 11 | 0 15 | 0 27 | 0 06 | 4 36 | 0 62 | 0 10 | 6 10 | 0 69 | 0 07 | 10 20 |
| 9/23/2016 | 253 | 63 10% | 0 85% | 0 00% | 0 02 | 0 11 | 0 20 | 0 27 | 0 06 | 4 20 | 0 61 | 0 10 | 6 05 | 0 69 | 0 07 | 10 18 |
| 9/26/2016 | 251 | 63 33% | 0 85% | -0 01% | 0 05 | 0 11 | 0 43 | 0 25 | 0 07 | 3 79 | 0 60 | 0 10 | 5 87 | 0 69 | 0 07 | 10 27 |
| 9/27/2016 | 252 | 63 19% | 0 85% | -0 01% | 0 05 | 0 11 | 0 45 | 0 24 | 0 07 | 3 73 | 0 60 | 0 10 | 5 83 | 0 70 | 0 07 | 10 30 |
| 9/28/2016 | 253 | 63 19% | 0 85% | -0 01% | 0 05 | 0 11 | 0 45 | 0 24 | 0 06 | 3 75 | 0 60 | 0 10 | 5 85 | 0 70 | 0 07 | 10 32 |
| 9/29/2016 | 253 | 63 13% | 0 85% | -0 01% | 0 06 | 0 11 | 0 50 | 0 24 | 0 06 | 3 76 | 0 59 | 0 10 | 5 84 | 0 69 | 0 07 | 10 27 |
| 9/30/2016 | 253 | 63 23% | 0 85% | -0 01% | 0 06 | 0 11 | 0 52 | 0 24 | 0 06 | 3 75 | 0 60 | 0 10 | 5 85 | 0 69 | 0 07 | 10 27 |
| 10/3/2016 | 251 | 62 85% | 0 85% | -0 02% | 0 05 | 0 11 | 0 43 | 0 23 | 0 06 | 3 64 | 0 60 | 0 10 | 5 86 | 0 70 | 0 07 | 10 32 |
| 10/4/2016 | 252 | 62 85% | 0 85% | -0 02% | 0 05 | 0 11 | 0 44 | 0 23 | 0 06 | 3 64 | 0 60 | 0 10 | 5 89 | 0 70 | 0 07 | 10 37 |
| 10/5/2016 | 253 | 62 65% | 0 85% | -0 01% | 0 04 | 0 11 | 0 39 | 0 24 | 0 06 | 3 83 | 0 59 | 0 10 | 5 80 | 0 69 | 0 07 | 10 27 |
| 10/6/2016 | 253 | 62 85% | 0 85% | -0 01% | 0 02 | 0 11 | 0 23 | 0 26 | 0 06 | 4 13 | 0 61 | 0 10 | 6 04 | 0 69 | 0 07 | 10 22 |
| 10/7/2016 | 253 | 62 89% | 0 85% | -0 01% | 0 02 | 0 11 | 0 22 | 0 26 | 0 06 | 4 15 | 0 61 | 0 10 | 6 03 | 0 69 | 0 07 | 10 26 |
| 10/10/2016 | 251 | 63 44% | 0 84% | 0 00% | 0 02 | 0 11 | 0 21 | 0 27 | 0 06 | 4 18 | 0 62 | 0 10 | 6 15 | 0 69 | 0 07 | 10 36 |
| 10/11/2016 | 252 | 63 50% | 0 84% | 0 00% | 0 02 | 0 11 | 0 21 | 0 27 | 0 06 | 4 19 | 0 62 | 0 10 | 6 17 | 0 69 | 0 07 | 10 40 |
| 10/12/2016 | 253 | 63 32% | 0 84% | 0 00% | 0 02 | 0 11 | 0 16 | 0 27 | 0 06 | 4 23 | 0 63 | 0 10 | 6 18 | 0 68 | 0 07 | 10 34 |
| 10/13/2016 | 253 | 63 48% | 0 84% | -0 01% | 0 02 | 0 11 | 0 16 | 0 27 | 0 06 | 4 35 | 0 62 | 0 10 | 6 15 | 0 68 | 0 07 | 10 33 |
| 10/14/2016 | 253 | 63 36% | 0 84% | 0 00% | 0 02 | 0 11 | 0 15 | 0 27 | 0 06 | 4 33 | 0 62 | 0 10 | 6 16 | 0 68 | 0 07 | 10 35 |
| 10/17/2016 | 251 | 63 85% | 0 83% | -0 01% | (0 01) | 0 11 | (0 10) | 0 28 | 0 06 | 4 53 | 0 65 | 0 10 | 6 43 | 0 67 | 0 07 | 10 25 |
| 10/18/2016 | 252 | 63 93% | 0 83% | -0 01% | (0 01) | 0 11 | (0 11) | 0 29 | 0 06 | 4 56 | 0 65 | 0 10 | 6 46 | 0 67 | 0 07 | 10 27 |
| 10/19/2016 | 253 | 64 74% | 0 83% | -0 01% | (0 01) | 0 11 | (0 11) | 0 29 | 0 06 | 4 57 | 0 65 | 0 10 | 6 47 | 0 67 | 0 07 | 10 32 |
| 10/20/2016 | 253 | 64 74% | 0 83% | -0 01% | (0 01) | 0 11 | (0 09) | 0 29 | 0 06 | 4 57 | 0 65 | 0 10 | 6 43 | 0 67 | 0 07 | 10 28 |
| 10/21/2016 | 253 | 64 83% | 0 83% | -0 01% | (0 01) | 0 11 | (0 10) | 0 29 | 0 06 | 4 58 | 0 65 | 0 10 | 6 43 | 0 67 | 0 07 | 10 28 |
| 10/24/2016 | 251 | 64 48% | 0 83% | 0 00% | (0 00) | 0 11 | (0 02) | 0 29 | 0 06 | 4 57 | 0 65 | 0 10 | 6 44 | 0 67 | 0 07 | 10 14 |
| 10/25/2016 | 252 | 64 50% | 0 83% | 0 00% | (0 00) | 0 11 | (0 03) | 0 29 | 0 06 | 4 60 | 0 65 | 0 10 | 6 46 | 0 67 | 0 07 | 10 16 |
| 10/26/2016 | 253 | 64 41% | 0 83% | 0 00% | 0 01 | 0 11 | 0 05 | 0 28 | 0 06 | 4 55 | 0 65 | 0 10 | 6 42 | 0 67 | 0 07 | 10 17 |
| 10/27/2016 | 253 | 64 42% | 0 83% | 0 00% | 0 01 | 0 11 | 0 05 | 0 28 | 0 06 | 4 57 | 0 65 | 0 10 | 6 41 | 0 66 | 0 07 | 10 16 |
| 10/28/2016 | 253 | 64 22% | 0 83% | 0 00% | 0 01 | 0 11 | 0 05 | 0 29 | 0 06 | 4 66 | 0 64 | 0 10 | 6 32 | 0 66 | 0 07 | 10 16 |
| 10/31/2016 | 251 | 64 61% | 0 83% | -0 01% | (0 02) | 0 11 | (0 17) | 0 30 | 0 06 | 4 75 | 0 66 | 0 10 | 6 47 | 0 66 | 0 07 | 10 08 |
| 11/1/2016 | 252 | 64 61% | 0 83% | -0 01% | (0 02) | 0 11 | (0 16) | 0 29 | 0 06 | 4 73 | 0 66 | 0 10 | 6 49 | 0 66 | 0 07 | 10 13 |
| 11/2/2016 | 253 | 64 56% | 0 83% | -0 01% | (0 02) | 0 11 | (0 15) | 0 29 | 0 06 | 4 74 | 0 67 | 0 10 | 6 50 | 0 66 | 0 07 | 10 13 |
| 11/3/2016 | 253 | 64 94% | 0 82% | 0 00% | 0 01 | 0 11 | 0 06 | 0 29 | 0 06 | 4 62 | 0 66 | 0 10 | 6 45 | 0 66 | 0 07 | 10 14 |
| 11/4/2016 | 253 | 64 85% | 0 82% | -0 01% | 0 00 | 0 11 | 0 04 | 0 29 | 0 06 | 4 66 | 0 66 | 0 10 | 6 48 | 0 65 | 0 06 | 10 06 |
| 11/7/2016 | 251 | 64 83% | 0 82% | -0 01% | 0 02 | 0 11 | 0 14 | 0 29 | 0 06 | 4 69 | 0 65 | 0 10 | 6 33 | 0 65 | 0 07 | 9 93 |
| 11/8/2016 | 252 | 64 83% | 0 82% | -0 01% | 0 02 | 0 11 | 0 14 | 0 29 | 0 06 | 4 70 | 0 65 | 0 10 | 6 34 | 0 65 | 0 06 | 10 01 |
| 11/9/2016 | 253 | 64 83% | 0 82% | -0 01% | 0 02 | 0 11 | 0 14 | 0 29 | 0 06 | 4 70 | 0 65 | 0 10 | 6 35 | 0 65 | 0 06 | 10 04 |
| 11/10/2016 | 253 | 65 23% | 0 82% | -0 01% | 0 01 | 0 11 | 0 06 | 0 29 | 0 06 | 4 71 | 0 66 | 0 10 | 6 63 | 0 65 | 0 06 | 10 06 |
| 11/11/2016 | 253 | 65 28% | 0 82% | -0 01% | (0 02) | 0 10 | (0 19) | 0 29 | 0 06 | 4 86 | 0 69 | 0 09 | 7 44 | 0 65 | 0 06 | 10 07 |
| 11/14/2016 | 251 | 66 03% | 0 81% | -0 02% | 0 01 | 0 10 | 0 10 | 0 28 | 0 06 | 4 69 | 0 68 | 0 09 | 7 43 | 0 64 | 0 06 | 9 98 |
| 11/15/2016 | 252 | 65 97% | 0 81% | -0 02% | 0 00 | 0 10 | 0 02 | 0 28 | 0 06 | 4 68 | 0 69 | 0 09 | 7 51 | 0 64 | 0 06 | 10 09 |
| 11/16/2016 | 253 | 65 56% | 0 81% | -0 02% | 0 01 | 0 10 | 0 07 | 0 28 | 0 06 | 4 65 | 0 69 | 0 09 | 7 52 | 0 64 | 0 06 | 10 01 |
| 11/17/2016 | 253 | 65 46% | 0 81% | -0 02% | 0 01 | 0 10 | 0 05 | 0 28 | 0 06 | 4 66 | 0 69 | 0 09 | 7 46 | 0 64 | 0 06 | 10 02 |
| 11/18/2016 | 253 | 65 32% | 0 81% | -0 02% | (0 00) | 0 10 | (0 00) | 0 28 | 0 06 | 4 60 | 0 70 | 0 09 | 7 50 | 0 64 | 0 06 | 10 02 |
| 11/21/2016 | 251 | 65 46% | 0 82% | -0 02% | (0 00) | 0 10 | (0 01) | 0 28 | 0 06 | 4 54 | 0 71 | 0 09 | 7 54 | 0 65 | 0 06 | 10 00 |
| 11/22/2016 | 252 | 65 50% | 0 81% | -0 02% | (0 00) | 0 10 | (0 02) | 0 28 | 0 06 | 4 56 | 0 70 | 0 09 | 7 53 | 0 64 | 0 06 | 9 99 |
| 11/23/2016 | 253 | 65 27% | 0 82% | -0 03% | (0 00) | 0 10 | (0 00) | 0 28 | 0 06 | 4 51 | 0 70 | 0 09 | 7 46 | 0 65 | 0 06 | 10 04 |
| 11/25/2016 | 252 | 65 29% | 0 82% | -0 02% | (0 01) | 0 10 | (0 08) | 0 27 | 0 06 | 4 47 | 0 72 | 0 09 | 7 63 | 0 64 | 0 06 | 9 99 |
| 11/28/2016 | 251 | 65 88% | 0 81% | -0 02% | (0 00) | 0 10 | (0 05) | 0 27 | 0 06 | 4 46 | 0 71 | 0 09 | 7 69 | 0 64 | 0 06 | 9 95 |
| 11/29/2016 | 252 | 65 40% | 0 82% | -0 03% | 0 01 | 0 10 | 0 06 | 0 27 | 0 06 | 4 44 | 0 70 | 0 09 | 7 54 | 0 64 | 0 06 | 9 89 |
| 11/30/2016 | 253 | 65 29% | 0 82% | -0 03% | 0 01 | 0 10 | 0 06 | 0 27 | 0 06 | 4 42 | 0 71 | 0 09 | 7 56 | 0 64 | 0 06 | 9 95 |
| 12/1/2016 | 253 | 65 17% | 0 82% | -0 02% | 0 02 | 0 10 | 0 16 | 0 27 | 0 06 | 4 40 | 0 69 | 0 09 | 7 39 | 0 64 | 0 06 | 9 92 |

146

**Exhibit-8**

**Reckitt ADS Regression Results**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index *t*-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index *t*-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index *t*-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor *t*-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/2016 | 253 | 64 90% | 0 82% | -0 03% | 0 01 | 0 10 | 0 12 | 0 27 | 0 06 | 4 43 | 0 69 | 0 09 | 7 41 | 0 63 | 0 06 | 9 87 |
| 12/5/2016 | 251 | 65 41% | 0 81% | -0 02% | 0 01 | 0 10 | 0 06 | 0 26 | 0 06 | 4 11 | 0 70 | 0 09 | 7 63 | 0 65 | 0 06 | 10 08 |
| 12/6/2016 | 252 | 65 35% | 0 81% | -0 03% | 0 00 | 0 10 | 0 01 | 0 26 | 0 06 | 4 14 | 0 71 | 0 09 | 7 67 | 0 65 | 0 06 | 10 11 |
| 12/7/2016 | 253 | 65 37% | 0 81% | -0 03% | 0 00 | 0 10 | 0 00 | 0 26 | 0 06 | 4 14 | 0 71 | 0 09 | 7 69 | 0 65 | 0 06 | 10 16 |
| 12/8/2016 | 253 | 64 73% | 0 82% | -0 04% | 0 03 | 0 10 | 0 27 | 0 24 | 0 06 | 3 86 | 0 67 | 0 09 | 7 21 | 0 65 | 0 06 | 10 13 |
| 12/9/2016 | 253 | 64 73% | 0 82% | -0 04% | 0 03 | 0 10 | 0 28 | 0 24 | 0 06 | 3 82 | 0 67 | 0 09 | 7 23 | 0 65 | 0 06 | 10 14 |
| 12/12/2016 | 251 | 65 02% | 0 81% | -0 04% | 0 02 | 0 10 | 0 16 | 0 25 | 0 06 | 3 93 | 0 67 | 0 09 | 7 26 | 0 67 | 0 07 | 10 21 |
| 12/13/2016 | 252 | 65 11% | 0 82% | -0 05% | 0 03 | 0 10 | 0 25 | 0 25 | 0 06 | 3 99 | 0 65 | 0 09 | 7 11 | 0 66 | 0 07 | 10 05 |
| 12/14/2016 | 253 | 64 17% | 0 83% | -0 04% | 0 03 | 0 11 | 0 24 | 0 26 | 0 06 | 4 06 | 0 66 | 0 09 | 7 05 | 0 65 | 0 07 | 9 86 |
| 12/15/2016 | 253 | 64 23% | 0 83% | -0 04% | 0 02 | 0 11 | 0 23 | 0 26 | 0 06 | 4 10 | 0 65 | 0 09 | 7 01 | 0 65 | 0 07 | 9 89 |
| 12/16/2016 | 253 | 64 34% | 0 83% | -0 04% | 0 02 | 0 11 | 0 23 | 0 27 | 0 06 | 4 16 | 0 65 | 0 09 | 7 01 | 0 65 | 0 07 | 9 88 |
| 12/19/2016 | 251 | 63 74% | 0 83% | -0 04% | 0 02 | 0 11 | 0 22 | 0 27 | 0 07 | 4 17 | 0 63 | 0 09 | 6 67 | 0 65 | 0 07 | 9 77 |
| 12/20/2016 | 252 | 62 62% | 0 84% | -0 03% | 0 03 | 0 11 | 0 31 | 0 27 | 0 07 | 4 07 | 0 63 | 0 10 | 6 57 | 0 64 | 0 07 | 9 51 |
| 12/21/2016 | 253 | 62 63% | 0 84% | -0 03% | 0 03 | 0 11 | 0 30 | 0 27 | 0 07 | 4 07 | 0 63 | 0 10 | 6 60 | 0 64 | 0 07 | 9 54 |
| 12/22/2016 | 253 | 62 65% | 0 84% | -0 03% | 0 04 | 0 11 | 0 34 | 0 27 | 0 07 | 4 03 | 0 63 | 0 10 | 6 61 | 0 64 | 0 07 | 9 52 |
| 12/23/2016 | 253 | 62 59% | 0 84% | -0 03% | 0 03 | 0 11 | 0 31 | 0 27 | 0 07 | 4 07 | 0 64 | 0 10 | 6 66 | 0 63 | 0 07 | 9 43 |
| 12/27/2016 | 252 | 62 26% | 0 84% | -0 03% | 0 03 | 0 11 | 0 32 | 0 26 | 0 07 | 3 95 | 0 64 | 0 10 | 6 63 | 0 63 | 0 07 | 9 41 |
| 12/28/2016 | 253 | 62 27% | 0 84% | -0 03% | 0 03 | 0 11 | 0 32 | 0 26 | 0 07 | 3 95 | 0 64 | 0 10 | 6 63 | 0 63 | 0 07 | 9 41 |
| 12/29/2016 | 253 | 62 09% | 0 84% | -0 03% | 0 03 | 0 11 | 0 23 | 0 27 | 0 07 | 4 06 | 0 64 | 0 10 | 6 62 | 0 63 | 0 07 | 9 41 |
| 12/30/2016 | 253 | 62 05% | 0 84% | -0 03% | 0 02 | 0 11 | 0 21 | 0 27 | 0 07 | 4 06 | 0 63 | 0 10 | 6 60 | 0 64 | 0 07 | 9 46 |
| 1/3/2017 | 252 | 61 97% | 0 84% | -0 03% | 0 02 | 0 11 | 0 20 | 0 27 | 0 07 | 4 05 | 0 63 | 0 10 | 6 59 | 0 64 | 0 07 | 9 46 |
| 1/4/2017 | 253 | 61 94% | 0 84% | -0 03% | 0 02 | 0 11 | 0 16 | 0 27 | 0 07 | 4 07 | 0 64 | 0 10 | 6 62 | 0 64 | 0 07 | 9 55 |
| 1/5/2017 | 253 | 61 91% | 0 84% | -0 04% | 0 01 | 0 11 | 0 12 | 0 27 | 0 07 | 4 13 | 0 64 | 0 10 | 6 67 | 0 64 | 0 07 | 9 52 |
| 1/6/2017 | 253 | 62 87% | 0 83% | -0 03% | (0 00) | 0 11 | (0 02) | 0 28 | 0 07 | 4 32 | 0 66 | 0 09 | 6 95 | 0 64 | 0 07 | 9 66 |
| 1/9/2017 | 251 | 62 61% | 0 84% | -0 03% | (0 00) | 0 11 | (0 03) | 0 28 | 0 07 | 4 30 | 0 66 | 0 10 | 6 92 | 0 64 | 0 07 | 9 71 |
| 1/10/2017 | 252 | 62 05% | 0 84% | -0 03% | (0 00) | 0 11 | (0 02) | 0 29 | 0 07 | 4 36 | 0 65 | 0 10 | 6 79 | 0 63 | 0 07 | 9 55 |
| 1/11/2017 | 253 | 62 04% | 0 84% | -0 03% | (0 00) | 0 11 | (0 04) | 0 29 | 0 07 | 4 35 | 0 66 | 0 10 | 6 85 | 0 63 | 0 07 | 9 57 |
| 1/12/2017 | 253 | 62 12% | 0 84% | -0 03% | (0 00) | 0 11 | (0 03) | 0 29 | 0 07 | 4 35 | 0 65 | 0 10 | 6 79 | 0 63 | 0 07 | 9 56 |
| 1/13/2017 | 253 | 61 70% | 0 84% | -0 03% | (0 01) | 0 11 | (0 08) | 0 29 | 0 07 | 4 33 | 0 66 | 0 10 | 6 77 | 0 64 | 0 07 | 9 53 |
| 1/17/2017 | 251 | 61 06% | 0 85% | -0 03% | (0 01) | 0 12 | (0 11) | 0 29 | 0 07 | 4 11 | 0 65 | 0 10 | 6 72 | 0 64 | 0 07 | 9 39 |
| 1/18/2017 | 252 | 61 02% | 0 84% | -0 03% | (0 01) | 0 12 | (0 05) | 0 29 | 0 07 | 4 17 | 0 65 | 0 10 | 6 75 | 0 63 | 0 07 | 9 44 |
| 1/19/2017 | 253 | 61 07% | 0 84% | -0 03% | (0 01) | 0 12 | (0 05) | 0 29 | 0 07 | 4 18 | 0 65 | 0 10 | 6 77 | 0 63 | 0 07 | 9 47 |
| 1/20/2017 | 253 | 60 78% | 0 84% | -0 03% | 0 00 | 0 12 | 0 03 | 0 28 | 0 07 | 4 04 | 0 63 | 0 10 | 6 54 | 0 63 | 0 07 | 9 52 |
| 1/23/2017 | 251 | 61 88% | 0 84% | -0 03% | (0 04) | 0 12 | (0 32) | 0 33 | 0 07 | 4 62 | 0 66 | 0 10 | 6 81 | 0 64 | 0 07 | 9 66 |
| 1/24/2017 | 252 | 61 48% | 0 84% | -0 02% | (0 04) | 0 12 | (0 36) | 0 33 | 0 07 | 4 54 | 0 66 | 0 10 | 6 78 | 0 65 | 0 07 | 9 85 |
| 1/25/2017 | 253 | 61 10% | 0 85% | -0 03% | (0 06) | 0 12 | (0 48) | 0 33 | 0 07 | 4 63 | 0 65 | 0 10 | 6 70 | 0 65 | 0 07 | 9 85 |
| 1/26/2017 | 253 | 61 25% | 0 84% | -0 03% | (0 02) | 0 12 | (0 15) | 0 32 | 0 07 | 4 44 | 0 64 | 0 10 | 6 61 | 0 65 | 0 07 | 9 81 |
| 1/27/2017 | 253 | 61 62% | 0 84% | -0 03% | 0 00 | 0 12 | 0 02 | 0 31 | 0 07 | 4 36 | 0 64 | 0 10 | 6 63 | 0 65 | 0 07 | 9 85 |
| 1/30/2017 | 251 | 61 67% | 0 84% | -0 02% | (0 01) | 0 12 | (0 05) | 0 33 | 0 07 | 4 43 | 0 65 | 0 10 | 6 65 | 0 64 | 0 07 | 9 62 |
| 1/31/2017 | 252 | 61 59% | 0 84% | -0 02% | (0 00) | 0 12 | (0 01) | 0 33 | 0 07 | 4 45 | 0 65 | 0 10 | 6 63 | 0 64 | 0 07 | 9 64 |
| 2/1/2017 | 253 | 61 66% | 0 84% | -0 02% | (0 00) | 0 12 | (0 01) | 0 33 | 0 07 | 4 47 | 0 65 | 0 10 | 6 63 | 0 64 | 0 07 | 9 66 |
| 2/2/2017 | 253 | 62 50% | 0 84% | -0 02% | 0 01 | 0 12 | 0 06 | 0 33 | 0 07 | 4 49 | 0 64 | 0 10 | 6 54 | 0 63 | 0 07 | 9 53 |
| 2/3/2017 | 253 | 60 07% | 0 87% | -0 02% | 0 00 | 0 13 | 0 03 | 0 35 | 0 08 | 4 57 | 0 68 | 0 10 | 6 76 | 0 61 | 0 07 | 8 89 |
| 2/6/2017 | 251 | 62 87% | 0 82% | -0 02% | (0 08) | 0 12 | (0 63) | 0 42 | 0 07 | 5 67 | 0 68 | 0 10 | 7 03 | 0 60 | 0 07 | 9 19 |
| 2/7/2017 | 252 | 62 17% | 0 83% | -0 02% | (0 08) | 0 13 | (0 61) | 0 42 | 0 07 | 5 63 | 0 69 | 0 10 | 7 04 | 0 60 | 0 07 | 9 10 |
| 2/8/2017 | 253 | 62 53% | 0 83% | -0 02% | (0 08) | 0 12 | (0 64) | 0 42 | 0 07 | 5 66 | 0 69 | 0 10 | 7 13 | 0 60 | 0 07 | 9 15 |
| 2/9/2017 | 253 | 61 80% | 0 83% | -0 02% | (0 08) | 0 13 | (0 64) | 0 42 | 0 08 | 5 62 | 0 70 | 0 10 | 7 12 | 0 60 | 0 07 | 9 09 |
| 2/10/2017 | 253 | 62 58% | 0 83% | -0 01% | (0 10) | 0 13 | (0 77) | 0 42 | 0 08 | 5 54 | 0 71 | 0 10 | 7 26 | 0 61 | 0 07 | 9 23 |
| 2/13/2017 | 251 | 62 65% | 0 83% | -0 01% | (0 10) | 0 13 | (0 79) | 0 44 | 0 08 | 5 68 | 0 72 | 0 10 | 7 30 | 0 61 | 0 07 | 9 19 |
| 2/14/2017 | 252 | 63 19% | 0 83% | -0 01% | (0 10) | 0 13 | (0 77) | 0 43 | 0 08 | 5 68 | 0 72 | 0 10 | 7 30 | 0 61 | 0 07 | 9 21 |
| 2/15/2017 | 253 | 61 96% | 0 84% | -0 02% | (0 12) | 0 13 | (0 94) | 0 45 | 0 08 | 5 74 | 0 72 | 0 10 | 7 27 | 0 62 | 0 07 | 9 24 |
| 2/16/2017 | 254 | 61 84% | 0 84% | -0 02% | (0 12) | 0 13 | (0 93) | 0 44 | 0 08 | 5 73 | 0 72 | 0 10 | 7 23 | 0 62 | 0 07 | 9 25 |
| 2/17/2017 | 254 | 59 50% | 0 84% | -0 02% | (0 12) | 0 13 | (0 93) | 0 44 | 0 08 | 5 74 | 0 72 | 0 10 | 7 25 | 0 62 | 0 07 | 9 28 |
| 2/21/2017 | 252 | 58 32% | 0 86% | -0 02% | (0 12) | 0 13 | (0 91) | 0 46 | 0 08 | 5 79 | 0 74 | 0 10 | 7 34 | 0 61 | 0 07 | 8 90 |

**Exhibit-8**

**Reckitt ADS Regression Results**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2017 | 253 | 58 50% | 0 85% | -0 02% | (0 12) | 0 13 | (0 92) | 0 46 | 0 08 | 5 85 | 0 73 | 0 10 | 7 32 | 0 61 | 0 07 | 8 90 |
| 2/23/2017 | 253 | 58 27% | 0 86% | -0 01% | (0 11) | 0 13 | (0 81) | 0 47 | 0 08 | 5 91 | 0 73 | 0 10 | 7 23 | 0 59 | 0 07 | 8 54 |
| 2/24/2017 | 253 | 57 94% | 0 86% | -0 01% | (0 12) | 0 13 | (0 92) | 0 47 | 0 08 | 5 90 | 0 74 | 0 10 | 7 30 | 0 60 | 0 07 | 8 63 |
| 2/27/2017 | 251 | 58 06% | 0 86% | 0 00% | (0 16) | 0 13 | (1 17) | 0 51 | 0 08 | 6 17 | 0 75 | 0 10 | 7 30 | 0 60 | 0 07 | 8 62 |
| 2/28/2017 | 252 | 58 06% | 0 86% | 0 00% | (0 16) | 0 13 | (1 17) | 0 51 | 0 08 | 6 18 | 0 75 | 0 10 | 7 33 | 0 60 | 0 07 | 8 64 |
| 3/1/2017 | 252 | 58 16% | 0 85% | 0 00% | (0 16) | 0 13 | (1 24) | 0 51 | 0 08 | 6 23 | 0 75 | 0 10 | 7 36 | 0 60 | 0 07 | 8 70 |
| 3/2/2017 | 252 | 58 03% | 0 85% | 0 00% | (0 23) | 0 13 | (1 70) | 0 52 | 0 08 | 6 39 | 0 76 | 0 10 | 7 52 | 0 62 | 0 07 | 9 06 |
| 3/3/2017 | 252 | 58 77% | 0 84% | 0 00% | (0 21) | 0 13 | (1 59) | 0 51 | 0 08 | 6 34 | 0 75 | 0 10 | 7 56 | 0 63 | 0 07 | 9 26 |
| 3/6/2017 | 251 | 58 88% | 0 84% | 0 01% | (0 21) | 0 13 | (1 57) | 0 51 | 0 08 | 6 28 | 0 75 | 0 10 | 7 58 | 0 63 | 0 07 | 9 29 |
| 3/7/2017 | 252 | 58 88% | 0 84% | 0 01% | (0 21) | 0 13 | (1 57) | 0 51 | 0 08 | 6 30 | 0 75 | 0 10 | 7 60 | 0 63 | 0 07 | 9 31 |
| 3/8/2017 | 252 | 58 98% | 0 84% | 0 01% | (0 20) | 0 13 | (1 53) | 0 51 | 0 08 | 6 26 | 0 75 | 0 10 | 7 52 | 0 63 | 0 07 | 9 31 |
| 3/9/2017 | 252 | 58 88% | 0 84% | 0 00% | (0 19) | 0 13 | (1 40) | 0 50 | 0 08 | 6 21 | 0 74 | 0 10 | 7 38 | 0 63 | 0 07 | 9 26 |
| 3/10/2017 | 252 | 58 76% | 0 84% | 0 00% | (0 19) | 0 13 | (1 43) | 0 50 | 0 08 | 6 22 | 0 74 | 0 10 | 7 34 | 0 63 | 0 07 | 9 29 |
| 3/13/2017 | 251 | 58 47% | 0 84% | 0 00% | (0 20) | 0 14 | (1 45) | 0 50 | 0 08 | 6 09 | 0 74 | 0 10 | 7 33 | 0 63 | 0 07 | 9 28 |
| 3/14/2017 | 252 | 58 46% | 0 84% | 0 00% | (0 20) | 0 14 | (1 45) | 0 50 | 0 08 | 6 10 | 0 74 | 0 10 | 7 34 | 0 63 | 0 07 | 9 30 |
| 3/15/2017 | 252 | 58 58% | 0 84% | 0 00% | (0 19) | 0 14 | (1 43) | 0 50 | 0 08 | 6 04 | 0 74 | 0 10 | 7 34 | 0 63 | 0 07 | 9 32 |
| 3/16/2017 | 252 | 58 62% | 0 84% | 0 00% | (0 20) | 0 13 | (1 47) | 0 50 | 0 08 | 6 06 | 0 74 | 0 10 | 7 36 | 0 63 | 0 07 | 9 28 |
| 3/17/2017 | 252 | 58 55% | 0 84% | 0 00% | (0 21) | 0 13 | (1 53) | 0 50 | 0 08 | 6 13 | 0 75 | 0 10 | 7 39 | 0 63 | 0 07 | 9 30 |
| 3/20/2017 | 251 | 58 15% | 0 84% | 0 00% | (0 20) | 0 14 | (1 46) | 0 50 | 0 08 | 6 06 | 0 74 | 0 10 | 7 28 | 0 63 | 0 07 | 9 22 |
| 3/21/2017 | 252 | 57 99% | 0 84% | 0 01% | (0 20) | 0 14 | (1 50) | 0 50 | 0 08 | 6 08 | 0 74 | 0 10 | 7 31 | 0 63 | 0 07 | 9 22 |
| 3/22/2017 | 252 | 57 99% | 0 84% | 0 01% | (0 19) | 0 13 | (1 46) | 0 50 | 0 08 | 6 08 | 0 74 | 0 10 | 7 32 | 0 63 | 0 07 | 9 29 |
| 3/23/2017 | 252 | 57 91% | 0 84% | 0 01% | (0 19) | 0 13 | (1 41) | 0 49 | 0 08 | 6 01 | 0 74 | 0 10 | 7 27 | 0 63 | 0 07 | 9 26 |
| 3/24/2017 | 252 | 57 56% | 0 84% | 0 00% | (0 18) | 0 13 | (1 37) | 0 49 | 0 08 | 5 93 | 0 74 | 0 10 | 7 24 | 0 63 | 0 07 | 9 18 |
| 3/27/2017 | 252 | 57 90% | 0 84% | 0 00% | (0 20) | 0 13 | (1 47) | 0 50 | 0 08 | 6 08 | 0 74 | 0 10 | 7 31 | 0 62 | 0 07 | 9 19 |
| 3/28/2017 | 253 | 57 83% | 0 84% | 0 00% | (0 20) | 0 13 | (1 46) | 0 50 | 0 08 | 6 04 | 0 74 | 0 10 | 7 30 | 0 63 | 0 07 | 9 26 |
| 3/29/2017 | 253 | 57 66% | 0 84% | 0 00% | (0 20) | 0 13 | (1 53) | 0 50 | 0 08 | 6 03 | 0 74 | 0 10 | 7 33 | 0 63 | 0 07 | 9 39 |
| 3/30/2017 | 253 | 57 47% | 0 84% | -0 01% | (0 21) | 0 13 | (1 57) | 0 50 | 0 08 | 6 05 | 0 74 | 0 10 | 7 32 | 0 63 | 0 07 | 9 38 |
| 3/31/2017 | 253 | 57 53% | 0 84% | 0 00% | (0 21) | 0 13 | (1 60) | 0 51 | 0 08 | 6 10 | 0 75 | 0 10 | 7 34 | 0 63 | 0 07 | 9 39 |
| 4/3/2017 | 252 | 57 83% | 0 84% | 0 01% | (0 20) | 0 13 | (1 53) | 0 50 | 0 08 | 5 99 | 0 76 | 0 10 | 7 45 | 0 62 | 0 07 | 9 26 |
| 4/4/2017 | 253 | 57 77% | 0 84% | 0 00% | (0 21) | 0 13 | (1 53) | 0 50 | 0 08 | 6 03 | 0 76 | 0 10 | 7 47 | 0 63 | 0 07 | 9 29 |
| 4/5/2017 | 253 | 57 75% | 0 84% | 0 00% | (0 19) | 0 13 | (1 45) | 0 50 | 0 08 | 5 96 | 0 76 | 0 10 | 7 44 | 0 62 | 0 07 | 9 24 |
| 4/6/2017 | 253 | 57 73% | 0 84% | -0 01% | (0 18) | 0 13 | (1 38) | 0 50 | 0 08 | 5 97 | 0 75 | 0 10 | 7 44 | 0 62 | 0 07 | 9 23 |
| 4/7/2017 | 253 | 57 87% | 0 84% | -0 01% | (0 18) | 0 13 | (1 37) | 0 49 | 0 08 | 5 96 | 0 75 | 0 10 | 7 43 | 0 62 | 0 07 | 9 22 |
| 4/10/2017 | 252 | 57 55% | 0 84% | 0 01% | (0 22) | 0 13 | (1 62) | 0 52 | 0 08 | 6 22 | 0 77 | 0 10 | 7 54 | 0 62 | 0 07 | 9 21 |
| 4/11/2017 | 253 | 57 74% | 0 84% | 0 01% | (0 22) | 0 13 | (1 61) | 0 52 | 0 08 | 6 23 | 0 77 | 0 10 | 7 54 | 0 62 | 0 07 | 9 21 |
| 4/12/2017 | 253 | 57 72% | 0 84% | 0 01% | (0 22) | 0 13 | (1 66) | 0 52 | 0 08 | 6 26 | 0 77 | 0 10 | 7 59 | 0 62 | 0 07 | 9 21 |
| 4/13/2017 | 253 | 57 54% | 0 84% | 0 01% | (0 24) | 0 13 | (1 76) | 0 52 | 0 08 | 6 28 | 0 78 | 0 10 | 7 68 | 0 62 | 0 07 | 9 27 |
| 4/17/2017 | 251 | 57 75% | 0 84% | 0 02% | (0 26) | 0 14 | (1 90) | 0 52 | 0 08 | 6 24 | 0 80 | 0 10 | 7 70 | 0 63 | 0 07 | 9 32 |
| 4/18/2017 | 252 | 57 76% | 0 84% | 0 02% | (0 26) | 0 14 | (1 90) | 0 52 | 0 08 | 6 24 | 0 80 | 0 10 | 7 70 | 0 63 | 0 07 | 9 32 |
| 4/19/2017 | 252 | 57 06% | 0 84% | 0 01% | (0 26) | 0 14 | (1 90) | 0 53 | 0 08 | 6 44 | 0 79 | 0 10 | 7 71 | 0 63 | 0 07 | 9 43 |
| 4/20/2017 | 252 | 56 93% | 0 83% | 0 01% | (0 26) | 0 13 | (1 93) | 0 53 | 0 08 | 6 43 | 0 80 | 0 10 | 7 80 | 0 62 | 0 07 | 9 40 |
| 4/21/2017 | 252 | 56 53% | 0 84% | 0 01% | (0 24) | 0 13 | (1 79) | 0 52 | 0 08 | 6 33 | 0 79 | 0 10 | 7 61 | 0 62 | 0 07 | 9 33 |
| 4/24/2017 | 251 | 56 35% | 0 84% | 0 01% | (0 23) | 0 14 | (1 72) | 0 51 | 0 08 | 6 16 | 0 79 | 0 11 | 7 43 | 0 63 | 0 07 | 9 34 |
| 4/25/2017 | 252 | 56 20% | 0 84% | 0 01% | (0 23) | 0 14 | (1 70) | 0 50 | 0 08 | 6 06 | 0 78 | 0 11 | 7 37 | 0 63 | 0 07 | 9 36 |
| 4/26/2017 | 252 | 56 18% | 0 84% | 0 01% | (0 23) | 0 14 | (1 70) | 0 50 | 0 08 | 6 03 | 0 78 | 0 11 | 7 36 | 0 63 | 0 07 | 9 37 |
| 4/27/2017 | 252 | 56 25% | 0 84% | 0 01% | (0 23) | 0 14 | (1 72) | 0 50 | 0 08 | 6 04 | 0 79 | 0 11 | 7 44 | 0 63 | 0 07 | 9 34 |
| 4/28/2017 | 252 | 56 26% | 0 84% | 0 01% | (0 23) | 0 14 | (1 73) | 0 50 | 0 08 | 6 07 | 0 79 | 0 11 | 7 43 | 0 63 | 0 07 | 9 33 |
| 5/1/2017 | 251 | 56 01% | 0 84% | 0 01% | (0 24) | 0 14 | (1 77) | 0 50 | 0 08 | 6 06 | 0 79 | 0 11 | 7 40 | 0 63 | 0 07 | 9 27 |
| 5/2/2017 | 252 | 56 01% | 0 84% | 0 01% | (0 24) | 0 14 | (1 77) | 0 50 | 0 08 | 6 06 | 0 79 | 0 11 | 7 40 | 0 63 | 0 07 | 9 27 |
| 5/3/2017 | 252 | 55 98% | 0 84% | 0 01% | (0 24) | 0 14 | (1 78) | 0 50 | 0 08 | 6 09 | 0 79 | 0 11 | 7 42 | 0 63 | 0 07 | 9 29 |
| 5/4/2017 | 252 | 55 95% | 0 84% | 0 00% | (0 24) | 0 14 | (1 71) | 0 50 | 0 08 | 6 09 | 0 78 | 0 11 | 7 37 | 0 63 | 0 07 | 9 30 |
| 5/5/2017 | 252 | 55 85% | 0 84% | 0 00% | (0 23) | 0 14 | (1 68) | 0 50 | 0 08 | 6 01 | 0 78 | 0 11 | 7 37 | 0 63 | 0 07 | 9 29 |
| 5/8/2017 | 251 | 55 92% | 0 84% | 0 00% | (0 24) | 0 14 | (1 71) | 0 50 | 0 08 | 6 01 | 0 78 | 0 11 | 7 34 | 0 63 | 0 07 | 9 32 |
| 5/9/2017 | 252 | 56 01% | 0 84% | 0 00% | (0 24) | 0 14 | (1 72) | 0 50 | 0 08 | 6 03 | 0 78 | 0 11 | 7 35 | 0 63 | 0 07 | 9 34 |

**Exhibit-8**

**Reckitt ADS Regression Results**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/10/2017 | 252 | 55 88% | 0 84% | 0 00% | (0 23) | 0 14 | (1 71) | 0 50 | 0 08 | 6 11 | 0 77 | 0 11 | 7 23 | 0 63 | 0 07 | 9 35 |
| 5/11/2017 | 252 | 55 81% | 0 84% | 0 00% | (0 23) | 0 14 | (1 68) | 0 50 | 0 08 | 6 09 | 0 77 | 0 11 | 7 23 | 0 63 | 0 07 | 9 33 |
| 5/12/2017 | 252 | 55 75% | 0 84% | 0 00% | (0 24) | 0 14 | (1 71) | 0 50 | 0 08 | 6 10 | 0 77 | 0 11 | 7 25 | 0 63 | 0 07 | 9 31 |
| 5/15/2017 | 251 | 55 59% | 0 84% | 0 00% | (0 24) | 0 14 | (1 76) | 0 51 | 0 08 | 6 12 | 0 77 | 0 11 | 7 16 | 0 63 | 0 07 | 9 30 |
| 5/16/2017 | 252 | 56 74% | 0 84% | 0 00% | (0 25) | 0 14 | (1 77) | 0 51 | 0 08 | 6 14 | 0 76 | 0 11 | 7 18 | 0 63 | 0 07 | 9 32 |
| 5/17/2017 | 252 | 54 88% | 0 86% | 0 01% | (0 29) | 0 14 | (2 04) | 0 54 | 0 08 | 6 39 | 0 77 | 0 11 | 7 06 | 0 64 | 0 07 | 9 28 |
| 5/18/2017 | 252 | 54 87% | 0 86% | 0 01% | (0 29) | 0 14 | (2 14) | 0 54 | 0 08 | 6 43 | 0 77 | 0 11 | 7 08 | 0 64 | 0 07 | 9 35 |
| 5/19/2017 | 252 | 54 97% | 0 86% | 0 01% | (0 28) | 0 14 | (2 09) | 0 53 | 0 08 | 6 38 | 0 78 | 0 11 | 7 15 | 0 63 | 0 07 | 9 22 |
| 5/22/2017 | 251 | 55 03% | 0 86% | 0 01% | (0 28) | 0 14 | (2 06) | 0 53 | 0 08 | 6 27 | 0 79 | 0 11 | 7 09 | 0 63 | 0 07 | 9 16 |
| 5/23/2017 | 252 | 55 08% | 0 85% | 0 01% | (0 28) | 0 14 | (2 07) | 0 53 | 0 08 | 6 29 | 0 79 | 0 11 | 7 11 | 0 63 | 0 07 | 9 19 |
| 5/24/2017 | 252 | 55 22% | 0 85% | 0 01% | (0 28) | 0 14 | (2 09) | 0 53 | 0 08 | 6 30 | 0 79 | 0 11 | 7 11 | 0 63 | 0 07 | 9 20 |
| 5/25/2017 | 252 | 54 63% | 0 86% | 0 01% | (0 29) | 0 14 | (2 12) | 0 53 | 0 08 | 6 29 | 0 79 | 0 11 | 7 13 | 0 63 | 0 07 | 9 16 |
| 5/26/2017 | 252 | 54 85% | 0 85% | 0 02% | (0 28) | 0 14 | (2 07) | 0 53 | 0 08 | 6 31 | 0 79 | 0 11 | 7 16 | 0 63 | 0 07 | 9 20 |
| 5/30/2017 | 251 | 54 93% | 0 86% | 0 02% | (0 28) | 0 14 | (2 04) | 0 53 | 0 08 | 6 30 | 0 79 | 0 11 | 7 13 | 0 63 | 0 07 | 9 16 |
| 5/31/2017 | 252 | 54 77% | 0 86% | 0 02% | (0 28) | 0 14 | (2 08) | 0 53 | 0 08 | 6 29 | 0 79 | 0 11 | 7 15 | 0 63 | 0 07 | 9 21 |
| 6/1/2017 | 252 | 54 79% | 0 85% | 0 02% | (0 29) | 0 14 | (2 13) | 0 53 | 0 08 | 6 33 | 0 80 | 0 11 | 7 20 | 0 63 | 0 07 | 9 25 |
| 6/2/2017 | 252 | 54 80% | 0 86% | 0 02% | (0 30) | 0 14 | (2 17) | 0 54 | 0 08 | 6 31 | 0 80 | 0 11 | 7 17 | 0 63 | 0 07 | 9 25 |
| 6/5/2017 | 251 | 54 48% | 0 86% | 0 02% | (0 28) | 0 14 | (2 06) | 0 53 | 0 09 | 6 23 | 0 79 | 0 11 | 7 07 | 0 63 | 0 07 | 9 15 |
| 6/6/2017 | 252 | 54 61% | 0 86% | 0 02% | (0 28) | 0 14 | (2 05) | 0 53 | 0 08 | 6 24 | 0 79 | 0 11 | 7 08 | 0 63 | 0 07 | 9 16 |
| 6/7/2017 | 252 | 54 35% | 0 86% | 0 03% | (0 28) | 0 14 | (2 04) | 0 53 | 0 09 | 6 24 | 0 79 | 0 11 | 6 99 | 0 63 | 0 07 | 9 10 |
| 6/8/2017 | 252 | 54 47% | 0 86% | 0 02% | (0 29) | 0 14 | (2 07) | 0 54 | 0 09 | 6 31 | 0 79 | 0 11 | 6 99 | 0 63 | 0 07 | 9 07 |
| 6/9/2017 | 252 | 54 53% | 0 86% | 0 02% | (0 30) | 0 14 | (2 16) | 0 54 | 0 09 | 6 36 | 0 80 | 0 11 | 7 16 | 0 63 | 0 07 | 9 07 |
| 6/12/2017 | 251 | 54 16% | 0 85% | 0 03% | (0 31) | 0 14 | (2 30) | 0 51 | 0 08 | 6 00 | 0 83 | 0 11 | 7 50 | 0 62 | 0 07 | 9 12 |
| 6/13/2017 | 252 | 54 24% | 0 85% | 0 03% | (0 31) | 0 14 | (2 31) | 0 51 | 0 08 | 6 02 | 0 83 | 0 11 | 7 52 | 0 62 | 0 07 | 9 16 |
| 6/14/2017 | 252 | 53 96% | 0 85% | 0 04% | (0 31) | 0 14 | (2 29) | 0 50 | 0 08 | 5 95 | 0 83 | 0 11 | 7 48 | 0 62 | 0 07 | 9 19 |
| 6/15/2017 | 252 | 53 54% | 0 85% | 0 04% | (0 30) | 0 14 | (2 21) | 0 49 | 0 09 | 5 75 | 0 82 | 0 11 | 7 45 | 0 62 | 0 07 | 9 11 |
| 6/16/2017 | 252 | 53 71% | 0 84% | 0 03% | (0 29) | 0 14 | (2 13) | 0 48 | 0 09 | 5 62 | 0 83 | 0 11 | 7 53 | 0 61 | 0 07 | 9 04 |
| 6/19/2017 | 251 | 53 06% | 0 85% | 0 04% | (0 28) | 0 14 | (2 05) | 0 49 | 0 09 | 5 58 | 0 80 | 0 11 | 7 31 | 0 61 | 0 07 | 8 93 |
| 6/20/2017 | 252 | 53 03% | 0 85% | 0 04% | (0 28) | 0 14 | (2 09) | 0 49 | 0 09 | 5 58 | 0 80 | 0 11 | 7 31 | 0 62 | 0 07 | 8 99 |
| 6/21/2017 | 252 | 52 10% | 0 85% | 0 04% | (0 29) | 0 14 | (2 09) | 0 49 | 0 09 | 5 38 | 0 80 | 0 11 | 7 31 | 0 62 | 0 07 | 8 81 |
| 6/22/2017 | 252 | 52 09% | 0 85% | 0 03% | (0 29) | 0 14 | (2 10) | 0 49 | 0 09 | 5 40 | 0 80 | 0 11 | 7 31 | 0 62 | 0 07 | 8 85 |
| 6/23/2017 | 252 | 52 13% | 0 85% | 0 03% | (0 29) | 0 14 | (2 12) | 0 49 | 0 09 | 5 41 | 0 80 | 0 11 | 7 34 | 0 62 | 0 07 | 8 85 |
| 6/26/2017 | 251 | 42 31% | 0 85% | 0 04% | (0 28) | 0 14 | (2 03) | 0 48 | 0 09 | 5 08 | 0 80 | 0 11 | 7 27 | 0 59 | 0 09 | 6 67 |
| 6/27/2017 | 252 | 42 07% | 0 85% | 0 04% | (0 29) | 0 14 | (2 06) | 0 48 | 0 09 | 5 10 | 0 80 | 0 11 | 7 33 | 0 59 | 0 09 | 6 68 |
| 6/28/2017 | 252 | 42 35% | 0 84% | 0 03% | (0 27) | 0 14 | (1 99) | 0 52 | 0 10 | 5 40 | 0 79 | 0 11 | 7 21 | 0 64 | 0 09 | 6 94 |
| 6/29/2017 | 252 | 42 01% | 0 84% | 0 03% | (0 27) | 0 14 | (1 98) | 0 51 | 0 10 | 5 31 | 0 79 | 0 11 | 7 20 | 0 64 | 0 09 | 6 87 |
| 6/30/2017 | 252 | 40 34% | 0 84% | 0 03% | (0 26) | 0 14 | (1 91) | 0 50 | 0 10 | 4 88 | 0 79 | 0 11 | 7 28 | 0 63 | 0 10 | 6 63 |
| 7/3/2017 | 251 | 38 54% | 0 85% | 0 03% | (0 25) | 0 14 | (1 81) | 0 47 | 0 10 | 4 49 | 0 78 | 0 11 | 6 95 | 0 63 | 0 10 | 6 59 |
| 7/5/2017 | 252 | 38 37% | 0 85% | 0 03% | (0 25) | 0 14 | (1 83) | 0 46 | 0 10 | 4 43 | 0 78 | 0 11 | 6 98 | 0 64 | 0 10 | 6 64 |
| 7/6/2017 | 252 | 38 35% | 0 85% | 0 02% | (0 25) | 0 14 | (1 83) | 0 46 | 0 10 | 4 43 | 0 78 | 0 11 | 6 92 | 0 64 | 0 10 | 6 53 |
| 7/7/2017 | 252 | 37 73% | 0 86% | 0 02% | (0 23) | 0 14 | (1 66) | 0 46 | 0 11 | 4 25 | 0 78 | 0 11 | 6 87 | 0 63 | 0 10 | 6 33 |
| 7/10/2017 | 251 | 37 44% | 0 86% | 0 03% | (0 20) | 0 14 | (1 42) | 0 46 | 0 11 | 4 21 | 0 77 | 0 11 | 6 78 | 0 62 | 0 10 | 6 23 |
| 7/11/2017 | 252 | 37 83% | 0 86% | 0 03% | (0 20) | 0 14 | (1 41) | 0 46 | 0 11 | 4 22 | 0 77 | 0 11 | 6 80 | 0 62 | 0 10 | 6 25 |
| 7/12/2017 | 252 | 37 99% | 0 86% | 0 02% | (0 20) | 0 14 | (1 44) | 0 46 | 0 11 | 4 16 | 0 77 | 0 11 | 6 84 | 0 62 | 0 10 | 6 21 |
| 7/13/2017 | 252 | 38 03% | 0 86% | 0 03% | (0 19) | 0 14 | (1 34) | 0 47 | 0 11 | 4 30 | 0 76 | 0 11 | 6 70 | 0 65 | 0 10 | 6 35 |
| 7/14/2017 | 252 | 38 02% | 0 86% | 0 03% | (0 19) | 0 14 | (1 35) | 0 47 | 0 11 | 4 25 | 0 77 | 0 11 | 6 72 | 0 64 | 0 10 | 6 23 |
| 7/17/2017 | 251 | 38 14% | 0 86% | 0 03% | (0 19) | 0 14 | (1 33) | 0 47 | 0 11 | 4 28 | 0 76 | 0 11 | 6 68 | 0 64 | 0 10 | 6 24 |
| 7/18/2017 | 252 | 38 18% | 0 86% | 0 03% | (0 19) | 0 14 | (1 33) | 0 47 | 0 11 | 4 28 | 0 76 | 0 11 | 6 69 | 0 64 | 0 10 | 6 26 |
| 7/19/2017 | 252 | 38 76% | 0 86% | 0 03% | (0 19) | 0 14 | (1 31) | 0 47 | 0 11 | 4 26 | 0 76 | 0 11 | 6 67 | 0 64 | 0 10 | 6 25 |
| 7/20/2017 | 252 | 37 71% | 0 86% | 0 04% | (0 18) | 0 14 | (1 24) | 0 46 | 0 11 | 4 21 | 0 76 | 0 11 | 6 67 | 0 62 | 0 10 | 5 98 |
| 7/21/2017 | 252 | 39 70% | 0 86% | 0 04% | (0 18) | 0 14 | (1 24) | 0 45 | 0 11 | 4 10 | 0 77 | 0 11 | 6 71 | 0 61 | 0 11 | 5 83 |
| 7/24/2017 | 251 | 41 36% | 0 88% | 0 05% | (0 19) | 0 14 | (1 33) | 0 43 | 0 11 | 3 86 | 0 78 | 0 12 | 6 66 | 0 62 | 0 11 | 5 78 |
| 7/25/2017 | 252 | 41 76% | 0 88% | 0 05% | (0 19) | 0 14 | (1 33) | 0 43 | 0 11 | 3 86 | 0 78 | 0 12 | 6 66 | 0 62 | 0 11 | 5 78 |
| 7/26/2017 | 252 | 40 02% | 0 89% | 0 04% | (0 17) | 0 15 | (1 19) | 0 41 | 0 11 | 3 60 | 0 76 | 0 12 | 6 37 | 0 62 | 0 11 | 5 61 |

149

**Exhibit-8**

**Reckitt ADS Regression Results**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/2017 | 252 | 40 80% | 0 89% | 0 04% | (0 18) | 0 15 | (1 25) | 0 41 | 0 11 | 3 60 | 0 77 | 0 12 | 6 46 | 0 61 | 0 11 | 5 62 |
| 7/28/2017 | 252 | 39 30% | 0 90% | 0 03% | (0 15) | 0 15 | (1 03) | 0 41 | 0 12 | 3 52 | 0 74 | 0 12 | 6 08 | 0 62 | 0 11 | 5 57 |
| 7/31/2017 | 251 | 38 95% | 0 90% | 0 03% | (0 15) | 0 15 | (1 00) | 0 40 | 0 12 | 3 47 | 0 74 | 0 12 | 6 09 | 0 62 | 0 11 | 5 55 |
| 8/1/2017 | 252 | 39 02% | 0 90% | 0 03% | (0 15) | 0 15 | (1 01) | 0 40 | 0 11 | 3 48 | 0 74 | 0 12 | 6 10 | 0 62 | 0 11 | 5 57 |
| 8/2/2017 | 252 | 39 07% | 0 90% | 0 03% | (0 15) | 0 15 | (1 00) | 0 41 | 0 11 | 3 55 | 0 73 | 0 12 | 6 07 | 0 62 | 0 11 | 5 62 |
| 8/3/2017 | 252 | 39 04% | 0 89% | 0 02% | (0 12) | 0 15 | (0 80) | 0 40 | 0 11 | 3 53 | 0 72 | 0 12 | 6 04 | 0 59 | 0 11 | 5 35 |
| 8/4/2017 | 252 | 38 88% | 0 89% | 0 02% | (0 10) | 0 15 | (0 66) | 0 39 | 0 11 | 3 45 | 0 71 | 0 12 | 5 90 | 0 59 | 0 11 | 5 29 |
| 8/7/2017 | 251 | 38 77% | 0 89% | 0 03% | (0 09) | 0 15 | (0 62) | 0 40 | 0 11 | 3 46 | 0 70 | 0 12 | 5 85 | 0 58 | 0 11 | 5 18 |
| 8/8/2017 | 252 | 39 00% | 0 89% | 0 03% | (0 08) | 0 15 | (0 57) | 0 39 | 0 11 | 3 44 | 0 69 | 0 12 | 5 78 | 0 58 | 0 11 | 5 18 |
| 8/9/2017 | 252 | 38 52% | 0 90% | 0 02% | (0 08) | 0 15 | (0 53) | 0 39 | 0 12 | 3 40 | 0 70 | 0 12 | 5 78 | 0 58 | 0 11 | 5 18 |
| 8/10/2017 | 252 | 39 45% | 0 90% | 0 02% | (0 08) | 0 15 | (0 54) | 0 39 | 0 12 | 3 38 | 0 70 | 0 12 | 5 80 | 0 58 | 0 11 | 5 16 |
| 8/11/2017 | 252 | 39 25% | 0 90% | 0 02% | (0 06) | 0 15 | (0 41) | 0 40 | 0 12 | 3 48 | 0 70 | 0 12 | 5 80 | 0 59 | 0 11 | 5 22 |
| 8/14/2017 | 251 | 39 29% | 0 90% | 0 02% | (0 05) | 0 15 | (0 34) | 0 36 | 0 11 | 3 14 | 0 71 | 0 12 | 5 85 | 0 58 | 0 11 | 5 14 |
| 8/15/2017 | 252 | 39 41% | 0 90% | 0 03% | (0 03) | 0 15 | (0 23) | 0 36 | 0 12 | 3 11 | 0 71 | 0 12 | 5 84 | 0 57 | 0 11 | 5 08 |
| 8/16/2017 | 252 | 38 63% | 0 91% | 0 02% | (0 02) | 0 15 | (0 14) | 0 35 | 0 12 | 3 06 | 0 69 | 0 12 | 5 68 | 0 58 | 0 11 | 5 18 |
| 8/17/2017 | 252 | 38 60% | 0 91% | 0 02% | (0 02) | 0 15 | (0 12) | 0 35 | 0 12 | 3 03 | 0 69 | 0 12 | 5 67 | 0 58 | 0 11 | 5 11 |
| 8/18/2017 | 252 | 38 66% | 0 91% | 0 02% | (0 03) | 0 15 | (0 22) | 0 36 | 0 12 | 3 07 | 0 69 | 0 12 | 5 65 | 0 58 | 0 11 | 5 14 |
| 8/21/2017 | 251 | 39 02% | 0 91% | 0 02% | (0 04) | 0 15 | (0 27) | 0 37 | 0 12 | 3 23 | 0 69 | 0 12 | 5 70 | 0 61 | 0 11 | 5 29 |
| 8/22/2017 | 252 | 39 02% | 0 90% | 0 02% | (0 04) | 0 15 | (0 26) | 0 37 | 0 12 | 3 23 | 0 69 | 0 12 | 5 71 | 0 61 | 0 11 | 5 30 |
| 8/23/2017 | 252 | 39 03% | 0 90% | 0 02% | (0 03) | 0 15 | (0 23) | 0 37 | 0 12 | 3 22 | 0 69 | 0 12 | 5 70 | 0 61 | 0 11 | 5 29 |
| 8/24/2017 | 252 | 39 06% | 0 90% | 0 02% | (0 03) | 0 15 | (0 23) | 0 38 | 0 12 | 3 25 | 0 69 | 0 12 | 5 66 | 0 61 | 0 11 | 5 31 |
| 8/25/2017 | 252 | 38 63% | 0 91% | 0 03% | (0 01) | 0 15 | (0 09) | 0 38 | 0 12 | 3 32 | 0 65 | 0 12 | 5 45 | 0 61 | 0 12 | 5 31 |
| 8/28/2017 | 251 | 38 76% | 0 91% | 0 02% | (0 02) | 0 15 | (0 13) | 0 39 | 0 12 | 3 36 | 0 66 | 0 12 | 5 46 | 0 61 | 0 12 | 5 32 |
| 8/29/2017 | 252 | 38 92% | 0 91% | 0 02% | (0 02) | 0 15 | (0 13) | 0 39 | 0 12 | 3 36 | 0 66 | 0 12 | 5 46 | 0 61 | 0 12 | 5 32 |
| 8/30/2017 | 252 | 38 65% | 0 91% | 0 02% | (0 02) | 0 15 | (0 16) | 0 40 | 0 12 | 3 48 | 0 65 | 0 12 | 5 44 | 0 62 | 0 11 | 5 39 |
| 8/31/2017 | 252 | 38 90% | 0 90% | 0 01% | (0 03) | 0 15 | (0 20) | 0 41 | 0 12 | 3 52 | 0 66 | 0 12 | 5 51 | 0 62 | 0 11 | 5 43 |
| 9/1/2017 | 252 | 39 09% | 0 90% | 0 02% | (0 03) | 0 15 | (0 23) | 0 40 | 0 11 | 3 51 | 0 67 | 0 12 | 5 55 | 0 63 | 0 11 | 5 46 |
| 9/5/2017 | 251 | 40 41% | 0 90% | 0 01% | (0 01) | 0 15 | (0 10) | 0 36 | 0 12 | 3 06 | 0 66 | 0 12 | 5 49 | 0 60 | 0 12 | 5 20 |
| 9/6/2017 | 252 | 36 53% | 0 93% | -0 01% | 0 05 | 0 15 | 0 34 | 0 37 | 0 12 | 3 00 | 0 62 | 0 12 | 5 01 | 0 57 | 0 12 | 4 81 |
| 9/7/2017 | 252 | 36 34% | 0 93% | 0 00% | 0 06 | 0 15 | 0 39 | 0 36 | 0 12 | 2 91 | 0 62 | 0 12 | 5 01 | 0 57 | 0 12 | 4 78 |
| 9/8/2017 | 252 | 36 04% | 0 93% | 0 00% | 0 07 | 0 15 | 0 47 | 0 35 | 0 12 | 2 92 | 0 60 | 0 12 | 4 87 | 0 56 | 0 12 | 4 73 |
| 9/11/2017 | 251 | 33 81% | 0 93% | 0 01% | 0 04 | 0 15 | 0 25 | 0 36 | 0 12 | 2 94 | 0 57 | 0 13 | 4 55 | 0 56 | 0 12 | 4 75 |
| 9/12/2017 | 252 | 33 69% | 0 93% | 0 01% | 0 03 | 0 15 | 0 19 | 0 36 | 0 12 | 2 96 | 0 57 | 0 13 | 4 55 | 0 57 | 0 12 | 4 79 |
| 9/13/2017 | 252 | 33 25% | 0 92% | 0 00% | (0 02) | 0 15 | (0 11) | 0 41 | 0 12 | 3 33 | 0 53 | 0 13 | 4 26 | 0 58 | 0 12 | 4 92 |
| 9/14/2017 | 252 | 32 01% | 0 91% | 0 01% | (0 05) | 0 15 | (0 35) | 0 41 | 0 12 | 3 37 | 0 52 | 0 12 | 4 17 | 0 56 | 0 12 | 4 80 |
| 9/15/2017 | 252 | 32 23% | 0 91% | 0 01% | (0 05) | 0 15 | (0 35) | 0 41 | 0 12 | 3 38 | 0 52 | 0 12 | 4 17 | 0 56 | 0 12 | 4 83 |
| 9/18/2017 | 251 | 30 89% | 0 92% | 0 01% | (0 06) | 0 15 | (0 41) | 0 42 | 0 12 | 3 41 | 0 52 | 0 13 | 4 10 | 0 53 | 0 12 | 4 47 |
| 9/19/2017 | 252 | 30 90% | 0 92% | 0 01% | (0 06) | 0 15 | (0 40) | 0 42 | 0 12 | 3 42 | 0 52 | 0 13 | 4 11 | 0 53 | 0 12 | 4 48 |
| 9/20/2017 | 252 | 30 69% | 0 92% | 0 00% | (0 06) | 0 15 | (0 38) | 0 41 | 0 13 | 3 26 | 0 52 | 0 13 | 4 14 | 0 52 | 0 12 | 4 39 |
| 9/21/2017 | 252 | 30 80% | 0 92% | 0 01% | (0 06) | 0 15 | (0 36) | 0 41 | 0 13 | 3 26 | 0 52 | 0 12 | 4 14 | 0 52 | 0 12 | 4 37 |
| 9/22/2017 | 252 | 31 16% | 0 92% | 0 01% | (0 03) | 0 15 | (0 21) | 0 40 | 0 13 | 3 17 | 0 52 | 0 12 | 4 24 | 0 52 | 0 12 | 4 35 |
| 9/25/2017 | 251 | 30 33% | 0 92% | 0 01% | (0 04) | 0 15 | (0 24) | 0 40 | 0 13 | 3 19 | 0 52 | 0 12 | 4 16 | 0 51 | 0 12 | 4 24 |
| 9/26/2017 | 252 | 30 47% | 0 92% | 0 01% | (0 04) | 0 15 | (0 24) | 0 40 | 0 13 | 3 19 | 0 52 | 0 12 | 4 20 | 0 51 | 0 12 | 4 25 |
| 9/27/2017 | 252 | 30 59% | 0 92% | 0 00% | (0 04) | 0 15 | (0 24) | 0 42 | 0 13 | 3 33 | 0 52 | 0 12 | 4 24 | 0 52 | 0 12 | 4 33 |
| 9/28/2017 | 252 | 30 51% | 0 92% | 0 01% | (0 03) | 0 15 | (0 18) | 0 42 | 0 13 | 3 32 | 0 51 | 0 12 | 4 18 | 0 51 | 0 12 | 4 29 |
| 9/29/2017 | 252 | 30 39% | 0 92% | 0 00% | (0 03) | 0 15 | (0 17) | 0 42 | 0 13 | 3 29 | 0 51 | 0 12 | 4 17 | 0 51 | 0 12 | 4 25 |
| 10/2/2017 | 251 | 30 41% | 0 92% | 0 01% | (0 06) | 0 16 | (0 36) | 0 45 | 0 13 | 3 48 | 0 50 | 0 12 | 4 02 | 0 52 | 0 12 | 4 34 |
| 10/3/2017 | 252 | 30 18% | 0 92% | 0 00% | (0 06) | 0 16 | (0 40) | 0 45 | 0 13 | 3 46 | 0 50 | 0 12 | 4 07 | 0 53 | 0 12 | 4 42 |
| 10/4/2017 | 252 | 30 25% | 0 92% | 0 01% | (0 07) | 0 16 | (0 47) | 0 46 | 0 13 | 3 54 | 0 50 | 0 12 | 4 02 | 0 53 | 0 12 | 4 42 |
| 10/5/2017 | 252 | 30 12% | 0 92% | 0 00% | (0 06) | 0 16 | (0 36) | 0 45 | 0 13 | 3 36 | 0 50 | 0 12 | 4 03 | 0 53 | 0 12 | 4 41 |
| 10/6/2017 | 252 | 30 13% | 0 92% | 0 00% | (0 03) | 0 16 | (0 21) | 0 43 | 0 13 | 3 21 | 0 49 | 0 12 | 3 98 | 0 52 | 0 12 | 4 39 |
| 10/9/2017 | 251 | 30 50% | 0 92% | 0 01% | (0 03) | 0 16 | (0 20) | 0 42 | 0 13 | 3 13 | 0 49 | 0 12 | 3 98 | 0 50 | 0 12 | 4 17 |
| 10/10/2017 | 252 | 31 55% | 0 92% | 0 01% | (0 04) | 0 16 | (0 25) | 0 43 | 0 14 | 3 15 | 0 48 | 0 12 | 3 93 | 0 52 | 0 12 | 4 29 |
| 10/11/2017 | 252 | 30 20% | 0 93% | 0 02% | (0 06) | 0 16 | (0 35) | 0 44 | 0 14 | 3 26 | 0 51 | 0 12 | 4 15 | 0 54 | 0 12 | 4 39 |

**Exhibit-8**

**Reckitt ADS Regression Results**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2017 | 252 | 30 59% | 0 93% | 0 02% | (0 05) | 0 16 | (0 28) | 0 45 | 0 14 | 3 30 | 0 51 | 0 12 | 4 15 | 0 55 | 0 13 | 4 41 |
| 10/13/2017 | 252 | 30 45% | 0 93% | 0 02% | (0 06) | 0 16 | (0 37) | 0 46 | 0 14 | 3 36 | 0 52 | 0 12 | 4 22 | 0 56 | 0 13 | 4 47 |
| 10/16/2017 | 251 | 31 96% | 0 93% | 0 02% | (0 05) | 0 16 | (0 33) | 0 46 | 0 14 | 3 34 | 0 52 | 0 12 | 4 20 | 0 57 | 0 13 | 4 47 |
| 10/17/2017 | 252 | 29 95% | 0 95% | 0 01% | (0 06) | 0 16 | (0 38) | 0 47 | 0 14 | 3 41 | 0 52 | 0 13 | 4 15 | 0 58 | 0 13 | 4 56 |
| 10/18/2017 | 252 | 31 35% | 0 95% | 0 01% | (0 06) | 0 16 | (0 36) | 0 47 | 0 14 | 3 36 | 0 52 | 0 13 | 4 13 | 0 58 | 0 13 | 4 53 |
| 10/19/2017 | 252 | 31 73% | 0 95% | 0 01% | (0 06) | 0 16 | (0 36) | 0 47 | 0 14 | 3 32 | 0 52 | 0 13 | 4 12 | 0 58 | 0 13 | 4 46 |
| 10/20/2017 | 252 | 30 42% | 0 95% | 0 01% | (0 07) | 0 16 | (0 41) | 0 48 | 0 14 | 3 39 | 0 53 | 0 13 | 4 21 | 0 59 | 0 13 | 4 53 |
| 10/23/2017 | 251 | 28 31% | 0 96% | -0 01% | (0 09) | 0 17 | (0 56) | 0 49 | 0 14 | 3 41 | 0 54 | 0 13 | 4 20 | 0 59 | 0 13 | 4 47 |
| 10/24/2017 | 252 | 28 40% | 0 96% | -0 01% | (0 09) | 0 17 | (0 54) | 0 49 | 0 14 | 3 41 | 0 54 | 0 13 | 4 20 | 0 59 | 0 13 | 4 47 |
| 10/25/2017 | 252 | 28 96% | 0 96% | -0 01% | (0 09) | 0 17 | (0 56) | 0 49 | 0 14 | 3 41 | 0 54 | 0 13 | 4 20 | 0 59 | 0 13 | 4 50 |
| 10/26/2017 | 252 | 28 64% | 0 97% | 0 00% | (0 12) | 0 17 | (0 70) | 0 49 | 0 14 | 3 37 | 0 54 | 0 13 | 4 22 | 0 60 | 0 13 | 4 59 |
| 10/27/2017 | 252 | 30 55% | 0 97% | 0 00% | (0 12) | 0 17 | (0 69) | 0 48 | 0 15 | 3 31 | 0 54 | 0 13 | 4 20 | 0 61 | 0 13 | 4 67 |
| 10/30/2017 | 251 | 26 37% | 1 00% | 0 01% | (0 00) | 0 17 | (0 02) | 0 44 | 0 15 | 2 95 | 0 47 | 0 13 | 3 55 | 0 60 | 0 14 | 4 42 |
| 10/31/2017 | 252 | 26 33% | 1 00% | 0 00% | (0 00) | 0 17 | (0 01) | 0 44 | 0 15 | 2 94 | 0 47 | 0 13 | 3 62 | 0 59 | 0 13 | 4 41 |
| 11/1/2017 | 252 | 27 77% | 1 00% | 0 00% | (0 00) | 0 17 | (0 02) | 0 45 | 0 15 | 2 97 | 0 46 | 0 13 | 3 56 | 0 59 | 0 13 | 4 38 |
| 11/2/2017 | 252 | 26 28% | 1 01% | -0 01% | (0 01) | 0 17 | (0 05) | 0 46 | 0 15 | 3 00 | 0 45 | 0 13 | 3 42 | 0 60 | 0 14 | 4 43 |
| 11/3/2017 | 252 | 25 88% | 1 01% | -0 01% | (0 00) | 0 18 | (0 01) | 0 45 | 0 15 | 2 94 | 0 46 | 0 13 | 3 44 | 0 62 | 0 14 | 4 59 |
| 11/6/2017 | 251 | 25 87% | 1 01% | -0 01% | (0 00) | 0 18 | (0 01) | 0 45 | 0 16 | 2 87 | 0 45 | 0 13 | 3 33 | 0 64 | 0 14 | 4 65 |
| 11/7/2017 | 252 | 25 80% | 1 01% | -0 01% | 0 00 | 0 18 | 0 02 | 0 45 | 0 16 | 2 90 | 0 43 | 0 13 | 3 29 | 0 64 | 0 14 | 4 73 |
| 11/8/2017 | 252 | 25 53% | 1 01% | -0 01% | 0 00 | 0 18 | 0 01 | 0 46 | 0 15 | 2 94 | 0 42 | 0 13 | 3 23 | 0 65 | 0 14 | 4 76 |
| 11/9/2017 | 252 | 25 48% | 1 01% | -0 01% | 0 01 | 0 18 | 0 04 | 0 46 | 0 15 | 2 95 | 0 41 | 0 13 | 3 17 | 0 65 | 0 14 | 4 78 |
| 11/10/2017 | 252 | 25 48% | 1 01% | -0 01% | 0 03 | 0 18 | 0 14 | 0 46 | 0 16 | 2 98 | 0 39 | 0 13 | 2 90 | 0 66 | 0 14 | 4 84 |
| 11/13/2017 | 251 | 26 19% | 1 01% | -0 01% | 0 06 | 0 19 | 0 35 | 0 47 | 0 16 | 2 99 | 0 31 | 0 14 | 2 13 | 0 69 | 0 14 | 5 03 |
| 11/14/2017 | 252 | 25 39% | 1 01% | -0 01% | 0 07 | 0 19 | 0 36 | 0 49 | 0 16 | 3 11 | 0 29 | 0 14 | 2 00 | 0 71 | 0 14 | 5 20 |
| 11/15/2017 | 252 | 25 35% | 1 01% | -0 01% | 0 08 | 0 19 | 0 45 | 0 48 | 0 16 | 3 07 | 0 27 | 0 14 | 1 91 | 0 69 | 0 14 | 5 05 |
| 11/16/2017 | 252 | 25 26% | 1 00% | -0 02% | 0 07 | 0 18 | 0 35 | 0 49 | 0 16 | 3 11 | 0 27 | 0 14 | 1 91 | 0 70 | 0 14 | 5 12 |
| 11/17/2017 | 252 | 25 23% | 1 00% | -0 02% | 0 06 | 0 18 | 0 33 | 0 49 | 0 16 | 3 12 | 0 26 | 0 14 | 1 87 | 0 70 | 0 14 | 5 12 |
| 11/20/2017 | 251 | 25 53% | 1 00% | -0 01% | 0 07 | 0 18 | 0 37 | 0 50 | 0 16 | 3 17 | 0 25 | 0 14 | 1 79 | 0 70 | 0 14 | 5 14 |
| 11/21/2017 | 252 | 25 18% | 1 00% | -0 02% | 0 06 | 0 18 | 0 35 | 0 50 | 0 16 | 3 16 | 0 26 | 0 14 | 1 82 | 0 70 | 0 14 | 5 12 |
| 11/22/2017 | 252 | 25 78% | 1 00% | -0 02% | 0 06 | 0 18 | 0 33 | 0 50 | 0 16 | 3 18 | 0 26 | 0 14 | 1 83 | 0 71 | 0 14 | 5 12 |
| 11/24/2017 | 251 | 25 42% | 1 00% | 0 00% | 0 06 | 0 18 | 0 34 | 0 52 | 0 16 | 3 27 | 0 25 | 0 14 | 1 74 | 0 72 | 0 14 | 5 22 |
| 11/27/2017 | 251 | 25 43% | 1 00% | 0 00% | 0 06 | 0 18 | 0 35 | 0 52 | 0 16 | 3 26 | 0 24 | 0 14 | 1 72 | 0 72 | 0 14 | 5 21 |
| 11/28/2017 | 252 | 27 44% | 1 00% | -0 01% | 0 07 | 0 18 | 0 36 | 0 52 | 0 16 | 3 29 | 0 24 | 0 14 | 1 72 | 0 72 | 0 14 | 5 24 |
| 11/29/2017 | 252 | 26 08% | 1 01% | 0 01% | 0 06 | 0 19 | 0 32 | 0 54 | 0 16 | 3 39 | 0 27 | 0 14 | 1 90 | 0 72 | 0 14 | 5 23 |
| 11/30/2017 | 252 | 25 69% | 1 01% | 0 00% | 0 05 | 0 19 | 0 29 | 0 56 | 0 16 | 3 54 | 0 26 | 0 14 | 1 83 | 0 72 | 0 14 | 5 20 |
| 12/1/2017 | 252 | 25 98% | 1 01% | 0 00% | 0 05 | 0 18 | 0 27 | 0 56 | 0 16 | 3 58 | 0 27 | 0 14 | 1 84 | 0 72 | 0 14 | 5 18 |
| 12/4/2017 | 251 | 26 12% | 1 01% | 0 00% | 0 04 | 0 18 | 0 23 | 0 57 | 0 16 | 3 65 | 0 25 | 0 15 | 1 71 | 0 74 | 0 14 | 5 34 |
| 12/5/2017 | 252 | 25 68% | 1 01% | 0 00% | 0 07 | 0 18 | 0 40 | 0 55 | 0 16 | 3 53 | 0 22 | 0 14 | 1 53 | 0 74 | 0 14 | 5 29 |
| 12/6/2017 | 252 | 25 96% | 1 01% | 0 00% | 0 08 | 0 18 | 0 42 | 0 54 | 0 16 | 3 51 | 0 22 | 0 14 | 1 50 | 0 73 | 0 14 | 5 26 |
| 12/7/2017 | 252 | 25 60% | 1 01% | 0 01% | 0 06 | 0 18 | 0 33 | 0 55 | 0 16 | 3 52 | 0 24 | 0 14 | 1 64 | 0 72 | 0 14 | 5 16 |
| 12/8/2017 | 252 | 27 02% | 1 01% | 0 02% | 0 09 | 0 18 | 0 48 | 0 59 | 0 16 | 3 78 | 0 25 | 0 14 | 1 78 | 0 74 | 0 14 | 5 33 |
| 12/11/2017 | 251 | 26 21% | 1 01% | 0 02% | 0 10 | 0 18 | 0 54 | 0 61 | 0 16 | 3 85 | 0 24 | 0 15 | 1 66 | 0 73 | 0 14 | 5 23 |
| 12/12/2017 | 252 | 26 23% | 1 01% | 0 02% | 0 10 | 0 18 | 0 54 | 0 60 | 0 16 | 3 85 | 0 24 | 0 15 | 1 66 | 0 73 | 0 14 | 5 24 |
| 12/13/2017 | 252 | 26 33% | 1 01% | 0 03% | 0 10 | 0 18 | 0 53 | 0 59 | 0 16 | 3 75 | 0 25 | 0 15 | 1 74 | 0 74 | 0 14 | 5 28 |
| 12/14/2017 | 252 | 25 98% | 1 00% | 0 02% | 0 10 | 0 18 | 0 54 | 0 55 | 0 16 | 3 55 | 0 25 | 0 14 | 1 69 | 0 73 | 0 14 | 5 26 |
| 12/15/2017 | 252 | 25 54% | 1 00% | 0 02% | 0 09 | 0 18 | 0 50 | 0 55 | 0 16 | 3 51 | 0 24 | 0 15 | 1 64 | 0 72 | 0 14 | 5 18 |
| 12/18/2017 | 251 | 25 70% | 1 00% | 0 03% | 0 07 | 0 18 | 0 36 | 0 56 | 0 16 | 3 62 | 0 24 | 0 15 | 1 68 | 0 73 | 0 14 | 5 28 |
| 12/19/2017 | 252 | 25 66% | 1 00% | 0 03% | 0 06 | 0 18 | 0 34 | 0 56 | 0 16 | 3 61 | 0 25 | 0 14 | 1 70 | 0 73 | 0 14 | 5 28 |
| 12/20/2017 | 252 | 26 78% | 0 99% | 0 02% | 0 05 | 0 18 | 0 27 | 0 58 | 0 15 | 3 78 | 0 24 | 0 14 | 1 71 | 0 76 | 0 14 | 5 55 |
| 12/21/2017 | 252 | 27 29% | 0 99% | 0 01% | 0 05 | 0 18 | 0 27 | 0 59 | 0 15 | 3 82 | 0 25 | 0 14 | 1 72 | 0 77 | 0 14 | 5 55 |
| 12/22/2017 | 252 | 27 81% | 0 99% | 0 02% | 0 04 | 0 18 | 0 21 | 0 61 | 0 15 | 4 00 | 0 24 | 0 14 | 1 70 | 0 78 | 0 14 | 5 63 |
| 12/26/2017 | 251 | 26 45% | 1 00% | 0 03% | 0 05 | 0 18 | 0 26 | 0 59 | 0 15 | 3 84 | 0 25 | 0 15 | 1 72 | 0 77 | 0 14 | 5 50 |
| 12/27/2017 | 252 | 26 45% | 1 00% | 0 03% | 0 05 | 0 18 | 0 26 | 0 59 | 0 15 | 3 84 | 0 25 | 0 15 | 1 72 | 0 77 | 0 14 | 5 50 |
| 12/28/2017 | 252 | 26 50% | 1 00% | 0 03% | 0 05 | 0 18 | 0 27 | 0 59 | 0 15 | 3 84 | 0 25 | 0 14 | 1 73 | 0 77 | 0 14 | 5 51 |

**Exhibit-8**

**Reckitt ADS Regression Results**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2017 | 252 | 27 02% | 1 00% | 0 02% | 0 07 | 0 18 | 0 36 | 0 58 | 0 15 | 3 76 | 0 25 | 0 14 | 1 73 | 0 77 | 0 14 | 5 52 |
| 1/2/2018 | 251 | 27 07% | 1 00% | 0 03% | 0 04 | 0 18 | 0 20 | 0 61 | 0 15 | 3 99 | 0 25 | 0 15 | 1 74 | 0 79 | 0 14 | 5 67 |
| 1/3/2018 | 252 | 27 27% | 1 00% | 0 03% | 0 00 | 0 18 | 0 02 | 0 63 | 0 15 | 4 11 | 0 27 | 0 14 | 1 89 | 0 78 | 0 14 | 5 65 |
| 1/4/2018 | 252 | 27 04% | 1 00% | 0 02% | (0 01) | 0 18 | (0 03) | 0 63 | 0 15 | 4 14 | 0 28 | 0 14 | 1 93 | 0 79 | 0 14 | 5 68 |
| 1/5/2018 | 252 | 27 38% | 1 01% | 0 02% | 0 00 | 0 18 | 0 02 | 0 62 | 0 15 | 4 08 | 0 27 | 0 14 | 1 88 | 0 79 | 0 14 | 5 64 |
| 1/8/2018 | 251 | 26 27% | 1 01% | 0 03% | 0 02 | 0 18 | 0 12 | 0 62 | 0 15 | 4 00 | 0 28 | 0 15 | 1 90 | 0 77 | 0 14 | 5 41 |
| 1/9/2018 | 252 | 26 27% | 1 01% | 0 03% | 0 02 | 0 18 | 0 13 | 0 62 | 0 15 | 4 00 | 0 28 | 0 14 | 1 91 | 0 77 | 0 14 | 5 42 |
| 1/10/2018 | 252 | 27 08% | 1 01% | 0 02% | 0 03 | 0 18 | 0 19 | 0 61 | 0 15 | 4 01 | 0 29 | 0 14 | 2 00 | 0 79 | 0 14 | 5 55 |
| 1/11/2018 | 252 | 26 89% | 1 01% | 0 02% | 0 04 | 0 18 | 0 22 | 0 62 | 0 15 | 4 03 | 0 29 | 0 15 | 1 97 | 0 80 | 0 14 | 5 59 |
| 1/12/2018 | 252 | 27 35% | 1 01% | 0 02% | 0 04 | 0 18 | 0 24 | 0 62 | 0 15 | 4 03 | 0 28 | 0 14 | 1 96 | 0 80 | 0 14 | 5 58 |
| 1/16/2018 | 251 | 27 78% | 1 00% | 0 02% | 0 05 | 0 18 | 0 31 | 0 63 | 0 15 | 4 11 | 0 28 | 0 14 | 1 94 | 0 82 | 0 14 | 5 82 |
| 1/17/2018 | 252 | 27 98% | 1 00% | 0 02% | 0 07 | 0 18 | 0 37 | 0 63 | 0 15 | 4 10 | 0 27 | 0 14 | 1 90 | 0 81 | 0 14 | 5 80 |
| 1/18/2018 | 252 | 27 64% | 1 00% | 0 02% | 0 08 | 0 18 | 0 46 | 0 62 | 0 15 | 4 05 | 0 28 | 0 15 | 1 90 | 0 81 | 0 14 | 5 71 |
| 1/19/2018 | 252 | 28 14% | 1 00% | 0 02% | 0 08 | 0 18 | 0 46 | 0 62 | 0 15 | 4 05 | 0 27 | 0 15 | 1 88 | 0 82 | 0 14 | 5 71 |
| 1/22/2018 | 251 | 28 48% | 1 01% | 0 02% | 0 09 | 0 18 | 0 51 | 0 62 | 0 15 | 4 05 | 0 30 | 0 15 | 2 08 | 0 81 | 0 14 | 5 64 |
| 1/23/2018 | 252 | 28 43% | 1 01% | 0 02% | 0 10 | 0 18 | 0 57 | 0 62 | 0 15 | 4 03 | 0 31 | 0 15 | 2 12 | 0 82 | 0 14 | 5 73 |
| 1/24/2018 | 252 | 29 32% | 1 00% | 0 02% | 0 11 | 0 18 | 0 63 | 0 62 | 0 15 | 4 07 | 0 31 | 0 14 | 2 11 | 0 79 | 0 14 | 5 53 |
| 1/25/2018 | 252 | 29 59% | 1 00% | 0 03% | 0 14 | 0 18 | 0 79 | 0 59 | 0 15 | 3 84 | 0 32 | 0 15 | 2 21 | 0 82 | 0 14 | 5 76 |
| 1/26/2018 | 252 | 30 11% | 1 01% | 0 02% | 0 12 | 0 18 | 0 69 | 0 60 | 0 15 | 3 94 | 0 33 | 0 15 | 2 24 | 0 83 | 0 14 | 5 78 |
| 1/29/2018 | 251 | 31 83% | 1 03% | 0 01% | 0 07 | 0 18 | 0 40 | 0 59 | 0 16 | 3 74 | 0 32 | 0 15 | 2 14 | 0 82 | 0 15 | 5 59 |
| 1/30/2018 | 252 | 26 66% | 1 09% | 0 04% | (0 02) | 0 19 | (0 11) | 0 61 | 0 17 | 3 67 | 0 30 | 0 16 | 1 87 | 0 78 | 0 16 | 5 02 |
| 1/31/2018 | 252 | 24 84% | 1 13% | 0 07% | (0 09) | 0 20 | (0 47) | 0 55 | 0 17 | 3 20 | 0 27 | 0 16 | 1 67 | 0 78 | 0 16 | 4 80 |
| 2/1/2018 | 252 | 20 91% | 1 16% | 0 05% | (0 14) | 0 21 | (0 66) | 0 61 | 0 18 | 3 44 | 0 32 | 0 17 | 1 87 | 0 78 | 0 17 | 4 68 |
| 2/2/2018 | 252 | 20 62% | 1 17% | 0 06% | (0 13) | 0 21 | (0 61) | 0 59 | 0 18 | 3 33 | 0 31 | 0 17 | 1 80 | 0 78 | 0 17 | 4 64 |
| 2/5/2018 | 251 | 25 52% | 1 14% | 0 04% | (0 10) | 0 20 | (0 49) | 0 60 | 0 17 | 3 46 | 0 24 | 0 17 | 1 47 | 0 85 | 0 17 | 5 14 |
| 2/6/2018 | 252 | 30 59% | 1 15% | 0 03% | (0 01) | 0 19 | (0 07) | 0 60 | 0 17 | 3 44 | 0 30 | 0 16 | 1 87 | 0 87 | 0 16 | 5 29 |
| 2/7/2018 | 252 | 29 81% | 1 16% | 0 02% | (0 22) | 0 18 | (1 20) | 0 87 | 0 16 | 5 55 | 0 29 | 0 16 | 1 74 | 1 01 | 0 16 | 6 25 |
| 2/8/2018 | 252 | 30 24% | 1 18% | 0 03% | (0 27) | 0 18 | (1 45) | 0 95 | 0 15 | 6 22 | 0 28 | 0 17 | 1 66 | 1 02 | 0 16 | 6 27 |
| 2/9/2018 | 252 | 28 99% | 1 18% | 0 01% | (0 14) | 0 18 | (0 80) | 0 95 | 0 15 | 6 17 | 0 27 | 0 17 | 1 60 | 1 01 | 0 16 | 6 15 |
| 2/12/2018 | 251 | 26 73% | 1 19% | 0 02% | (0 05) | 0 17 | (0 30) | 0 88 | 0 15 | 5 83 | 0 25 | 0 17 | 1 45 | 0 95 | 0 16 | 5 81 |
| 2/13/2018 | 252 | 26 73% | 1 19% | 0 02% | (0 05) | 0 17 | (0 31) | 0 88 | 0 15 | 5 85 | 0 24 | 0 17 | 1 44 | 0 95 | 0 16 | 5 82 |
| 2/14/2018 | 252 | 26 72% | 1 19% | 0 02% | (0 06) | 0 17 | (0 32) | 0 88 | 0 15 | 5 84 | 0 24 | 0 17 | 1 45 | 0 94 | 0 16 | 5 81 |
| 2/15/2018 | 252 | 27 09% | 1 18% | 0 03% | (0 05) | 0 17 | (0 30) | 0 86 | 0 15 | 5 74 | 0 25 | 0 17 | 1 51 | 0 91 | 0 16 | 5 65 |
| 2/16/2018 | 252 | 29 74% | 1 18% | 0 03% | (0 05) | 0 17 | (0 32) | 0 86 | 0 15 | 5 79 | 0 27 | 0 17 | 1 61 | 0 91 | 0 16 | 5 70 |
| 2/20/2018 | 251 | 42 61% | 1 20% | 0 00% | (0 01) | 0 17 | (0 04) | 0 83 | 0 15 | 5 50 | 0 20 | 0 17 | 1 17 | 0 97 | 0 16 | 5 95 |
| 2/21/2018 | 252 | 42 82% | 1 20% | 0 00% | (0 01) | 0 17 | (0 04) | 0 83 | 0 15 | 5 50 | 0 20 | 0 17 | 1 17 | 0 97 | 0 16 | 5 95 |
| 2/22/2018 | 252 | 42 61% | 1 20% | -0 01% | (0 01) | 0 17 | (0 06) | 0 82 | 0 15 | 5 43 | 0 22 | 0 17 | 1 31 | 0 98 | 0 16 | 5 97 |
| 2/23/2018 | 252 | 42 93% | 1 20% | -0 01% | (0 00) | 0 17 | (0 03) | 0 82 | 0 15 | 5 39 | 0 22 | 0 17 | 1 31 | 0 98 | 0 16 | 5 99 |
| 2/26/2018 | 251 | 43 07% | 1 20% | -0 02% | 0 02 | 0 17 | 0 14 | 0 82 | 0 15 | 5 41 | 0 21 | 0 17 | 1 22 | 0 99 | 0 17 | 6 01 |
| 2/27/2018 | 252 | 43 96% | 1 20% | -0 02% | 0 03 | 0 17 | 0 16 | 0 82 | 0 15 | 5 43 | 0 21 | 0 17 | 1 23 | 0 99 | 0 16 | 6 01 |
| 2/28/2018 | 252 | 43 40% | 1 21% | -0 03% | 0 05 | 0 17 | 0 29 | 0 81 | 0 15 | 5 33 | 0 23 | 0 17 | 1 36 | 1 00 | 0 17 | 6 02 |
| 3/1/2018 | 252 | 43 49% | 1 21% | -0 03% | 0 05 | 0 17 | 0 31 | 0 81 | 0 15 | 5 35 | 0 23 | 0 17 | 1 35 | 1 00 | 0 16 | 6 09 |
| 3/2/2018 | 252 | 43 58% | 1 21% | -0 03% | 0 07 | 0 17 | 0 41 | 0 82 | 0 15 | 5 40 | 0 22 | 0 17 | 1 31 | 0 99 | 0 17 | 6 01 |
| 3/5/2018 | 251 | 43 41% | 1 21% | -0 02% | 0 08 | 0 18 | 0 47 | 0 79 | 0 15 | 5 32 | 0 23 | 0 17 | 1 35 | 0 98 | 0 17 | 5 93 |
| 3/6/2018 | 252 | 43 13% | 1 21% | -0 03% | 0 08 | 0 18 | 0 45 | 0 79 | 0 15 | 5 27 | 0 22 | 0 17 | 1 30 | 0 97 | 0 17 | 5 89 |
| 3/7/2018 | 252 | 42 95% | 1 21% | -0 03% | 0 08 | 0 18 | 0 43 | 0 78 | 0 15 | 5 23 | 0 22 | 0 17 | 1 31 | 0 97 | 0 17 | 5 84 |
| 3/8/2018 | 252 | 43 12% | 1 21% | -0 03% | 0 07 | 0 18 | 0 42 | 0 78 | 0 15 | 5 23 | 0 23 | 0 17 | 1 36 | 0 97 | 0 17 | 5 84 |
| 3/9/2018 | 252 | 43 07% | 1 21% | -0 02% | 0 06 | 0 18 | 0 35 | 0 79 | 0 15 | 5 25 | 0 25 | 0 17 | 1 48 | 0 95 | 0 17 | 5 74 |
| 3/12/2018 | 251 | 43 26% | 1 22% | -0 02% | 0 08 | 0 17 | 0 47 | 0 79 | 0 15 | 5 24 | 0 24 | 0 17 | 1 43 | 0 95 | 0 17 | 5 74 |
| 3/13/2018 | 252 | 42 69% | 1 22% | -0 03% | 0 08 | 0 17 | 0 46 | 0 78 | 0 15 | 5 21 | 0 25 | 0 17 | 1 47 | 0 94 | 0 17 | 5 65 |
| 3/14/2018 | 252 | 42 69% | 1 22% | -0 03% | 0 08 | 0 17 | 0 43 | 0 78 | 0 15 | 5 21 | 0 25 | 0 17 | 1 49 | 0 94 | 0 17 | 5 67 |
| 3/15/2018 | 252 | 42 84% | 1 22% | -0 03% | 0 08 | 0 17 | 0 46 | 0 78 | 0 15 | 5 23 | 0 25 | 0 17 | 1 49 | 0 95 | 0 17 | 5 72 |
| 3/16/2018 | 252 | 42 83% | 1 22% | -0 03% | 0 08 | 0 17 | 0 47 | 0 79 | 0 15 | 5 25 | 0 25 | 0 17 | 1 51 | 0 97 | 0 17 | 5 74 |
| 3/19/2018 | 251 | 42 71% | 1 22% | -0 03% | 0 09 | 0 17 | 0 49 | 0 78 | 0 15 | 5 17 | 0 25 | 0 17 | 1 51 | 0 96 | 0 17 | 5 66 |

**Exhibit-8**

**Reckitt ADS Regression Results**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/20/2018 | 252 | 42 28% | 1 22% | -0 02% | 0 07 | 0 17 | 0 42 | 0 76 | 0 15 | 5 02 | 0 25 | 0 17 | 1 46 | 0 97 | 0 17 | 5 69 |
| 3/21/2018 | 252 | 42 38% | 1 22% | -0 03% | 0 08 | 0 17 | 0 44 | 0 75 | 0 15 | 5 01 | 0 25 | 0 17 | 1 47 | 0 98 | 0 17 | 5 74 |
| 3/22/2018 | 252 | 44 06% | 1 22% | -0 03% | 0 08 | 0 18 | 0 46 | 0 76 | 0 15 | 5 01 | 0 23 | 0 17 | 1 40 | 0 99 | 0 17 | 5 82 |
| 3/23/2018 | 252 | 38 99% | 1 28% | 0 00% | (0 11) | 0 18 | (0 60) | 0 74 | 0 16 | 4 66 | 0 32 | 0 17 | 1 83 | 0 97 | 0 18 | 5 45 |
| 3/26/2018 | 251 | 39 22% | 1 28% | 0 01% | (0 11) | 0 18 | (0 62) | 0 75 | 0 16 | 4 72 | 0 31 | 0 17 | 1 80 | 0 98 | 0 18 | 5 51 |
| 3/27/2018 | 252 | 39 29% | 1 27% | 0 01% | (0 12) | 0 17 | (0 66) | 0 75 | 0 16 | 4 80 | 0 31 | 0 17 | 1 80 | 0 98 | 0 18 | 5 52 |
| 3/28/2018 | 252 | 39 13% | 1 28% | -0 01% | (0 05) | 0 17 | (0 28) | 0 70 | 0 15 | 4 60 | 0 27 | 0 17 | 1 60 | 0 96 | 0 18 | 5 41 |
| 3/29/2018 | 252 | 38 90% | 1 28% | 0 00% | (0 07) | 0 17 | (0 43) | 0 71 | 0 15 | 4 65 | 0 31 | 0 17 | 1 86 | 0 94 | 0 18 | 5 27 |
| 4/2/2018 | 250 | 39 12% | 1 29% | 0 00% | (0 09) | 0 17 | (0 55) | 0 72 | 0 15 | 4 68 | 0 32 | 0 17 | 1 88 | 0 95 | 0 18 | 5 31 |
| 4/3/2018 | 251 | 39 62% | 1 29% | 0 00% | (0 09) | 0 17 | (0 55) | 0 72 | 0 15 | 4 68 | 0 32 | 0 17 | 1 88 | 0 95 | 0 18 | 5 31 |
| 4/4/2018 | 251 | 38 95% | 1 30% | 0 01% | (0 08) | 0 17 | (0 46) | 0 69 | 0 15 | 4 49 | 0 34 | 0 17 | 2 03 | 0 94 | 0 18 | 5 17 |
| 4/5/2018 | 251 | 39 21% | 1 30% | 0 01% | (0 08) | 0 17 | (0 47) | 0 69 | 0 15 | 4 49 | 0 35 | 0 17 | 2 08 | 0 94 | 0 18 | 5 17 |
| 4/6/2018 | 251 | 39 31% | 1 30% | 0 02% | (0 08) | 0 17 | (0 51) | 0 71 | 0 15 | 4 71 | 0 35 | 0 17 | 2 09 | 0 94 | 0 18 | 5 20 |
| 4/9/2018 | 250 | 39 56% | 1 29% | 0 01% | (0 09) | 0 16 | (0 55) | 0 71 | 0 15 | 4 74 | 0 34 | 0 17 | 2 05 | 0 97 | 0 18 | 5 39 |
| 4/10/2018 | 251 | 39 44% | 1 29% | 0 01% | (0 09) | 0 16 | (0 57) | 0 71 | 0 15 | 4 73 | 0 35 | 0 17 | 2 09 | 0 97 | 0 18 | 5 38 |
| 4/11/2018 | 251 | 39 38% | 1 29% | 0 01% | (0 11) | 0 16 | (0 66) | 0 70 | 0 15 | 4 70 | 0 36 | 0 17 | 2 15 | 0 97 | 0 18 | 5 36 |
| 4/12/2018 | 251 | 39 24% | 1 29% | 0 00% | (0 10) | 0 16 | (0 64) | 0 70 | 0 15 | 4 66 | 0 36 | 0 17 | 2 15 | 0 96 | 0 18 | 5 29 |
| 4/13/2018 | 251 | 39 22% | 1 29% | 0 00% | (0 09) | 0 16 | (0 57) | 0 70 | 0 15 | 4 66 | 0 35 | 0 17 | 2 08 | 0 95 | 0 18 | 5 26 |
| 4/16/2018 | 251 | 39 28% | 1 29% | -0 01% | (0 08) | 0 16 | (0 50) | 0 70 | 0 15 | 4 65 | 0 34 | 0 17 | 2 05 | 0 95 | 0 18 | 5 27 |
| 4/17/2018 | 252 | 40 54% | 1 29% | 0 00% | (0 08) | 0 16 | (0 49) | 0 69 | 0 15 | 4 65 | 0 34 | 0 17 | 2 08 | 0 96 | 0 18 | 5 29 |
| 4/18/2018 | 252 | 38 43% | 1 31% | -0 02% | (0 13) | 0 16 | (0 77) | 0 69 | 0 15 | 4 61 | 0 37 | 0 17 | 2 19 | 0 99 | 0 18 | 5 38 |
| 4/19/2018 | 252 | 38 75% | 1 31% | -0 01% | (0 12) | 0 16 | (0 75) | 0 70 | 0 15 | 4 59 | 0 36 | 0 17 | 2 15 | 0 99 | 0 19 | 5 31 |
| 4/20/2018 | 252 | 39 63% | 1 31% | -0 01% | (0 13) | 0 16 | (0 80) | 0 69 | 0 15 | 4 53 | 0 38 | 0 16 | 2 38 | 0 99 | 0 19 | 5 30 |
| 4/23/2018 | 251 | 40 06% | 1 31% | -0 02% | (0 14) | 0 16 | (0 87) | 0 69 | 0 15 | 4 54 | 0 39 | 0 16 | 2 44 | 0 99 | 0 19 | 5 29 |
| 4/24/2018 | 252 | 39 60% | 1 31% | -0 03% | (0 14) | 0 16 | (0 86) | 0 69 | 0 15 | 4 49 | 0 39 | 0 16 | 2 44 | 1 00 | 0 19 | 5 36 |
| 4/25/2018 | 252 | 39 33% | 1 32% | -0 03% | (0 11) | 0 16 | (0 71) | 0 69 | 0 16 | 4 41 | 0 39 | 0 16 | 2 45 | 0 99 | 0 19 | 5 28 |
| 4/26/2018 | 252 | 38 69% | 1 33% | -0 02% | (0 11) | 0 16 | (0 67) | 0 66 | 0 16 | 4 25 | 0 40 | 0 16 | 2 46 | 0 96 | 0 19 | 5 12 |
| 4/27/2018 | 252 | 39 01% | 1 32% | -0 02% | (0 11) | 0 16 | (0 65) | 0 66 | 0 16 | 4 26 | 0 39 | 0 16 | 2 43 | 0 96 | 0 19 | 5 12 |
| 4/30/2018 | 251 | 38 66% | 1 33% | -0 01% | (0 12) | 0 16 | (0 74) | 0 67 | 0 16 | 4 29 | 0 41 | 0 16 | 2 54 | 0 94 | 0 19 | 5 02 |
| 5/1/2018 | 252 | 39 14% | 1 33% | 0 00% | (0 13) | 0 16 | (0 78) | 0 67 | 0 16 | 4 32 | 0 41 | 0 16 | 2 54 | 0 94 | 0 19 | 5 02 |
| 5/2/2018 | 252 | 39 00% | 1 33% | -0 01% | (0 14) | 0 16 | (0 89) | 0 68 | 0 16 | 4 38 | 0 43 | 0 16 | 2 67 | 0 97 | 0 19 | 5 24 |
| 5/3/2018 | 252 | 39 04% | 1 33% | -0 01% | (0 15) | 0 16 | (0 91) | 0 68 | 0 16 | 4 38 | 0 43 | 0 16 | 2 73 | 0 98 | 0 19 | 5 25 |
| 5/4/2018 | 252 | 39 43% | 1 33% | -0 01% | (0 15) | 0 16 | (0 90) | 0 69 | 0 16 | 4 39 | 0 43 | 0 16 | 2 73 | 0 98 | 0 19 | 5 23 |
| 5/7/2018 | 251 | 39 21% | 1 34% | 0 00% | (0 15) | 0 16 | (0 91) | 0 70 | 0 16 | 4 45 | 0 45 | 0 16 | 2 84 | 0 98 | 0 19 | 5 21 |
| 5/8/2018 | 252 | 39 21% | 1 34% | 0 00% | (0 15) | 0 16 | (0 91) | 0 70 | 0 16 | 4 45 | 0 45 | 0 16 | 2 84 | 0 98 | 0 19 | 5 21 |
| 5/9/2018 | 252 | 39 20% | 1 34% | 0 00% | (0 15) | 0 16 | (0 90) | 0 70 | 0 16 | 4 44 | 0 45 | 0 16 | 2 83 | 0 98 | 0 19 | 5 20 |
| 5/10/2018 | 252 | 39 03% | 1 34% | 0 00% | (0 15) | 0 16 | (0 92) | 0 68 | 0 16 | 4 33 | 0 46 | 0 16 | 2 87 | 0 97 | 0 19 | 5 16 |
| 5/11/2018 | 252 | 39 05% | 1 34% | 0 00% | (0 15) | 0 16 | (0 94) | 0 68 | 0 16 | 4 34 | 0 46 | 0 16 | 2 87 | 0 97 | 0 19 | 5 17 |
| 5/14/2018 | 251 | 39 28% | 1 34% | -0 01% | (0 15) | 0 16 | (0 90) | 0 68 | 0 16 | 4 31 | 0 45 | 0 16 | 2 84 | 0 98 | 0 19 | 5 19 |
| 5/15/2018 | 252 | 38 99% | 1 34% | 0 00% | (0 15) | 0 16 | (0 90) | 0 68 | 0 16 | 4 29 | 0 45 | 0 16 | 2 84 | 0 98 | 0 19 | 5 19 |
| 5/16/2018 | 252 | 39 00% | 1 34% | 0 00% | (0 15) | 0 16 | (0 89) | 0 68 | 0 16 | 4 29 | 0 45 | 0 16 | 2 84 | 0 98 | 0 19 | 5 20 |
| 5/17/2018 | 252 | 39 23% | 1 33% | -0 01% | (0 13) | 0 16 | (0 82) | 0 64 | 0 16 | 4 08 | 0 46 | 0 16 | 2 89 | 0 96 | 0 19 | 5 12 |
| 5/18/2018 | 252 | 39 13% | 1 33% | -0 01% | (0 13) | 0 17 | (0 80) | 0 65 | 0 16 | 4 14 | 0 46 | 0 16 | 2 87 | 0 96 | 0 19 | 5 13 |
| 5/21/2018 | 251 | 39 12% | 1 33% | -0 01% | (0 14) | 0 17 | (0 83) | 0 66 | 0 16 | 4 17 | 0 45 | 0 16 | 2 85 | 0 97 | 0 19 | 5 12 |
| 5/22/2018 | 252 | 38 97% | 1 33% | -0 01% | (0 14) | 0 17 | (0 84) | 0 65 | 0 16 | 4 13 | 0 45 | 0 16 | 2 85 | 0 97 | 0 19 | 5 15 |
| 5/23/2018 | 252 | 38 95% | 1 33% | -0 02% | (0 14) | 0 17 | (0 83) | 0 65 | 0 16 | 4 12 | 0 45 | 0 16 | 2 84 | 0 97 | 0 19 | 5 14 |
| 5/24/2018 | 252 | 38 71% | 1 33% | -0 01% | (0 13) | 0 17 | (0 77) | 0 62 | 0 16 | 3 96 | 0 46 | 0 16 | 2 88 | 0 94 | 0 19 | 5 00 |
| 5/25/2018 | 252 | 38 42% | 1 33% | -0 01% | (0 12) | 0 17 | (0 74) | 0 60 | 0 16 | 3 86 | 0 45 | 0 16 | 2 84 | 0 94 | 0 19 | 4 99 |
| 5/29/2018 | 251 | 38 65% | 1 34% | -0 01% | (0 12) | 0 17 | (0 73) | 0 60 | 0 16 | 3 87 | 0 45 | 0 16 | 2 78 | 0 95 | 0 19 | 5 02 |
| 5/30/2018 | 252 | 38 70% | 1 33% | -0 01% | (0 12) | 0 17 | (0 72) | 0 61 | 0 15 | 3 94 | 0 44 | 0 16 | 2 78 | 0 96 | 0 19 | 5 08 |
| 5/31/2018 | 252 | 38 43% | 1 34% | -0 02% | (0 12) | 0 17 | (0 72) | 0 59 | 0 15 | 3 86 | 0 43 | 0 16 | 2 66 | 0 94 | 0 19 | 4 98 |
| 6/1/2018 | 252 | 38 13% | 1 34% | -0 03% | (0 12) | 0 17 | (0 74) | 0 59 | 0 15 | 3 83 | 0 45 | 0 16 | 2 80 | 0 94 | 0 19 | 4 94 |
| 6/4/2018 | 251 | 38 25% | 1 34% | -0 03% | (0 13) | 0 17 | (0 76) | 0 59 | 0 15 | 3 83 | 0 45 | 0 16 | 2 82 | 0 93 | 0 19 | 4 93 |
| 6/5/2018 | 252 | 38 25% | 1 34% | -0 03% | (0 13) | 0 17 | (0 78) | 0 59 | 0 15 | 3 85 | 0 46 | 0 16 | 2 87 | 0 93 | 0 19 | 4 93 |

153

**Exhibit-8**

**Reckitt ADS Regression Results**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2018 | 252 | 38 12% | 1 34% | -0 02% | (0 12) | 0 17 | (0 74) | 0 59 | 0 15 | 3 81 | 0 45 | 0 16 | 2 83 | 0 94 | 0 19 | 4 96 |
| 6/7/2018 | 252 | 38 26% | 1 34% | -0 03% | (0 12) | 0 17 | (0 75) | 0 59 | 0 15 | 3 81 | 0 45 | 0 16 | 2 86 | 0 94 | 0 19 | 4 96 |
| 6/8/2018 | 252 | 38 45% | 1 34% | -0 03% | (0 11) | 0 17 | (0 67) | 0 58 | 0 15 | 3 75 | 0 44 | 0 16 | 2 77 | 0 94 | 0 19 | 4 97 |
| 6/11/2018 | 251 | 37 86% | 1 35% | -0 02% | (0 11) | 0 17 | (0 67) | 0 56 | 0 15 | 3 64 | 0 45 | 0 16 | 2 87 | 0 92 | 0 19 | 4 75 |
| 6/12/2018 | 252 | 37 90% | 1 35% | -0 02% | (0 11) | 0 17 | (0 64) | 0 56 | 0 15 | 3 62 | 0 45 | 0 16 | 2 84 | 0 92 | 0 19 | 4 76 |
| 6/13/2018 | 252 | 37 72% | 1 35% | -0 02% | (0 10) | 0 17 | (0 61) | 0 55 | 0 15 | 3 56 | 0 45 | 0 16 | 2 85 | 0 91 | 0 19 | 4 70 |
| 6/14/2018 | 252 | 37 83% | 1 35% | -0 02% | (0 11) | 0 17 | (0 64) | 0 55 | 0 15 | 3 56 | 0 45 | 0 16 | 2 84 | 0 91 | 0 19 | 4 67 |
| 6/15/2018 | 252 | 37 32% | 1 35% | -0 01% | (0 11) | 0 17 | (0 65) | 0 56 | 0 15 | 3 60 | 0 45 | 0 16 | 2 85 | 0 89 | 0 20 | 4 54 |
| 6/18/2018 | 251 | 37 54% | 1 36% | -0 01% | (0 12) | 0 17 | (0 70) | 0 54 | 0 15 | 3 53 | 0 48 | 0 16 | 3 02 | 0 87 | 0 20 | 4 48 |
| 6/19/2018 | 252 | 37 61% | 1 35% | -0 01% | (0 13) | 0 17 | (0 75) | 0 54 | 0 15 | 3 55 | 0 49 | 0 16 | 3 14 | 0 88 | 0 19 | 4 51 |
| 6/20/2018 | 252 | 37 35% | 1 36% | 0 00% | (0 14) | 0 17 | (0 81) | 0 54 | 0 15 | 3 50 | 0 50 | 0 16 | 3 25 | 0 86 | 0 19 | 4 41 |
| 6/21/2018 | 252 | 37 41% | 1 36% | -0 01% | (0 13) | 0 17 | (0 80) | 0 54 | 0 15 | 3 54 | 0 50 | 0 16 | 3 25 | 0 87 | 0 20 | 4 44 |
| 6/22/2018 | 252 | 38 15% | 1 36% | -0 01% | (0 13) | 0 17 | (0 75) | 0 55 | 0 15 | 3 55 | 0 50 | 0 15 | 3 20 | 0 87 | 0 20 | 4 44 |
| 6/25/2018 | 251 | 39 04% | 1 36% | 0 00% | (0 15) | 0 17 | (0 87) | 0 58 | 0 15 | 3 81 | 0 51 | 0 16 | 3 29 | 0 89 | 0 20 | 4 51 |
| 6/26/2018 | 252 | 37 99% | 1 37% | -0 02% | (0 10) | 0 17 | (0 60) | 0 63 | 0 15 | 4 21 | 0 46 | 0 15 | 2 98 | 0 90 | 0 20 | 4 57 |
| 6/27/2018 | 252 | 37 54% | 1 38% | -0 01% | (0 08) | 0 17 | (0 50) | 0 63 | 0 15 | 4 18 | 0 44 | 0 16 | 2 87 | 0 89 | 0 20 | 4 49 |
| 6/28/2018 | 252 | 37 60% | 1 38% | -0 01% | (0 08) | 0 17 | (0 51) | 0 63 | 0 15 | 4 20 | 0 44 | 0 15 | 2 85 | 0 90 | 0 20 | 4 50 |
| 6/29/2018 | 252 | 37 83% | 1 38% | -0 02% | (0 09) | 0 17 | (0 53) | 0 63 | 0 15 | 4 22 | 0 44 | 0 16 | 2 86 | 0 90 | 0 20 | 4 51 |
| 7/2/2018 | 251 | 37 98% | 1 37% | -0 01% | (0 10) | 0 17 | (0 58) | 0 65 | 0 15 | 4 34 | 0 43 | 0 16 | 2 76 | 0 93 | 0 20 | 4 70 |
| 7/3/2018 | 252 | 37 24% | 1 38% | 0 00% | (0 06) | 0 16 | (0 37) | 0 61 | 0 15 | 4 09 | 0 41 | 0 16 | 2 62 | 0 89 | 0 20 | 4 51 |
| 7/5/2018 | 252 | 37 34% | 1 38% | 0 00% | (0 05) | 0 16 | (0 33) | 0 61 | 0 15 | 4 11 | 0 40 | 0 16 | 2 59 | 0 87 | 0 20 | 4 44 |
| 7/6/2018 | 252 | 37 40% | 1 38% | 0 00% | (0 05) | 0 16 | (0 32) | 0 61 | 0 15 | 4 10 | 0 40 | 0 15 | 2 60 | 0 87 | 0 20 | 4 43 |
| 7/9/2018 | 251 | 37 67% | 1 37% | 0 00% | (0 08) | 0 16 | (0 46) | 0 61 | 0 15 | 4 16 | 0 41 | 0 15 | 2 65 | 0 90 | 0 20 | 4 56 |
| 7/10/2018 | 252 | 37 57% | 1 37% | 0 00% | (0 09) | 0 16 | (0 52) | 0 61 | 0 15 | 4 13 | 0 42 | 0 15 | 2 73 | 0 90 | 0 20 | 4 57 |
| 7/11/2018 | 252 | 37 56% | 1 37% | 0 00% | (0 08) | 0 16 | (0 49) | 0 61 | 0 15 | 4 13 | 0 41 | 0 15 | 2 69 | 0 90 | 0 20 | 4 56 |
| 7/12/2018 | 252 | 37 07% | 1 38% | 0 01% | (0 08) | 0 16 | (0 47) | 0 57 | 0 15 | 3 90 | 0 41 | 0 15 | 2 67 | 0 86 | 0 20 | 4 37 |
| 7/13/2018 | 252 | 36 78% | 1 38% | 0 01% | (0 07) | 0 16 | (0 44) | 0 57 | 0 15 | 3 86 | 0 40 | 0 15 | 2 64 | 0 86 | 0 20 | 4 34 |
| 7/16/2018 | 251 | 36 72% | 1 38% | 0 01% | (0 07) | 0 16 | (0 41) | 0 57 | 0 15 | 3 84 | 0 40 | 0 15 | 2 60 | 0 87 | 0 20 | 4 33 |
| 7/17/2018 | 252 | 36 76% | 1 38% | 0 01% | (0 06) | 0 16 | (0 38) | 0 56 | 0 15 | 3 79 | 0 39 | 0 15 | 2 56 | 0 86 | 0 20 | 4 32 |
| 7/18/2018 | 252 | 36 53% | 1 38% | 0 01% | (0 06) | 0 16 | (0 38) | 0 56 | 0 15 | 3 80 | 0 38 | 0 15 | 2 50 | 0 89 | 0 20 | 4 46 |
| 7/19/2018 | 252 | 36 58% | 1 38% | 0 00% | (0 06) | 0 16 | (0 39) | 0 56 | 0 15 | 3 80 | 0 38 | 0 15 | 2 53 | 0 89 | 0 20 | 4 48 |
| 7/20/2018 | 252 | 36 98% | 1 38% | 0 00% | (0 07) | 0 16 | (0 42) | 0 56 | 0 15 | 3 78 | 0 38 | 0 15 | 2 52 | 0 90 | 0 20 | 4 53 |
| 7/23/2018 | 251 | 37 61% | 1 37% | -0 01% | (0 07) | 0 16 | (0 44) | 0 58 | 0 15 | 3 96 | 0 38 | 0 15 | 2 52 | 0 91 | 0 19 | 4 69 |
| 7/24/2018 | 252 | 37 47% | 1 37% | -0 01% | (0 08) | 0 16 | (0 48) | 0 58 | 0 15 | 4 00 | 0 39 | 0 15 | 2 58 | 0 92 | 0 19 | 4 73 |
| 7/25/2018 | 252 | 35 34% | 1 36% | -0 02% | (0 08) | 0 16 | (0 47) | 0 58 | 0 14 | 3 98 | 0 38 | 0 15 | 2 58 | 0 91 | 0 19 | 4 71 |
| 7/26/2018 | 252 | 35 94% | 1 36% | -0 01% | (0 09) | 0 16 | (0 57) | 0 60 | 0 14 | 4 16 | 0 40 | 0 15 | 2 68 | 0 92 | 0 19 | 4 77 |
| 7/27/2018 | 252 | 40 78% | 1 36% | -0 01% | (0 09) | 0 16 | (0 55) | 0 60 | 0 14 | 4 17 | 0 39 | 0 15 | 2 64 | 0 93 | 0 19 | 4 84 |
| 7/30/2018 | 251 | 41 06% | 1 36% | 0 00% | (0 10) | 0 16 | (0 65) | 0 60 | 0 14 | 4 15 | 0 42 | 0 15 | 2 76 | 0 92 | 0 19 | 4 77 |
| 7/31/2018 | 252 | 41 05% | 1 36% | 0 00% | (0 11) | 0 16 | (0 69) | 0 60 | 0 14 | 4 18 | 0 42 | 0 15 | 2 79 | 0 92 | 0 19 | 4 80 |
| 8/1/2018 | 252 | 40 69% | 1 36% | -0 01% | (0 11) | 0 16 | (0 70) | 0 59 | 0 14 | 4 11 | 0 41 | 0 15 | 2 76 | 0 92 | 0 19 | 4 78 |
| 8/2/2018 | 252 | 40 51% | 1 36% | 0 00% | (0 10) | 0 16 | (0 63) | 0 58 | 0 14 | 4 01 | 0 40 | 0 15 | 2 69 | 0 92 | 0 19 | 4 74 |
| 8/3/2018 | 252 | 40 40% | 1 36% | 0 00% | (0 10) | 0 16 | (0 59) | 0 56 | 0 14 | 3 94 | 0 41 | 0 15 | 2 76 | 0 89 | 0 19 | 4 66 |
| 8/6/2018 | 251 | 40 50% | 1 37% | 0 00% | (0 10) | 0 16 | (0 60) | 0 56 | 0 14 | 3 92 | 0 41 | 0 15 | 2 76 | 0 90 | 0 19 | 4 69 |
| 8/7/2018 | 252 | 40 51% | 1 36% | -0 01% | (0 10) | 0 16 | (0 60) | 0 56 | 0 14 | 3 93 | 0 41 | 0 15 | 2 77 | 0 90 | 0 19 | 4 71 |
| 8/8/2018 | 252 | 40 58% | 1 36% | 0 00% | (0 10) | 0 16 | (0 62) | 0 56 | 0 14 | 3 97 | 0 42 | 0 15 | 2 79 | 0 90 | 0 19 | 4 72 |
| 8/9/2018 | 252 | 40 67% | 1 36% | 0 00% | (0 10) | 0 16 | (0 64) | 0 56 | 0 14 | 3 98 | 0 42 | 0 15 | 2 80 | 0 90 | 0 19 | 4 70 |
| 8/10/2018 | 252 | 40 82% | 1 36% | 0 00% | (0 10) | 0 16 | (0 64) | 0 57 | 0 14 | 4 00 | 0 41 | 0 15 | 2 80 | 0 90 | 0 19 | 4 74 |
| 8/13/2018 | 251 | 40 93% | 1 36% | 0 00% | (0 13) | 0 16 | (0 80) | 0 58 | 0 14 | 4 10 | 0 42 | 0 15 | 2 87 | 0 90 | 0 19 | 4 76 |
| 8/14/2018 | 252 | 40 97% | 1 35% | 0 00% | (0 13) | 0 16 | (0 79) | 0 58 | 0 14 | 4 11 | 0 42 | 0 15 | 2 87 | 0 90 | 0 19 | 4 77 |
| 8/15/2018 | 252 | 40 95% | 1 35% | 0 00% | (0 13) | 0 16 | (0 81) | 0 57 | 0 14 | 4 05 | 0 43 | 0 15 | 2 89 | 0 90 | 0 19 | 4 77 |
| 8/16/2018 | 252 | 41 03% | 1 35% | 0 00% | (0 13) | 0 16 | (0 83) | 0 58 | 0 14 | 4 15 | 0 43 | 0 15 | 2 94 | 0 89 | 0 19 | 4 69 |
| 8/17/2018 | 252 | 41 06% | 1 35% | 0 00% | (0 13) | 0 16 | (0 82) | 0 58 | 0 14 | 4 14 | 0 43 | 0 15 | 2 93 | 0 89 | 0 19 | 4 69 |
| 8/20/2018 | 251 | 41 05% | 1 35% | 0 00% | (0 13) | 0 16 | (0 79) | 0 57 | 0 14 | 4 10 | 0 43 | 0 15 | 2 92 | 0 89 | 0 19 | 4 68 |
| 8/21/2018 | 252 | 41 09% | 1 35% | 0 00% | (0 13) | 0 16 | (0 79) | 0 57 | 0 14 | 4 12 | 0 43 | 0 15 | 2 92 | 0 89 | 0 19 | 4 70 |

**Exhibit-8**

**Reckitt ADS Regression Results**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/22/2018 | 252 | 41 06% | 1 35% | 0 00% | (0 12) | 0 16 | (0 77) | 0 57 | 0 14 | 4 12 | 0 42 | 0 14 | 2 91 | 0 90 | 0 19 | 4 77 |
| 8/23/2018 | 252 | 41 27% | 1 35% | 0 00% | (0 13) | 0 16 | (0 79) | 0 57 | 0 14 | 4 11 | 0 42 | 0 14 | 2 92 | 0 90 | 0 19 | 4 78 |
| 8/24/2018 | 252 | 41 22% | 1 35% | 0 00% | (0 13) | 0 16 | (0 79) | 0 58 | 0 14 | 4 13 | 0 42 | 0 14 | 2 93 | 0 91 | 0 19 | 4 87 |
| 8/27/2018 | 251 | 41 43% | 1 35% | -0 01% | (0 13) | 0 16 | (0 84) | 0 57 | 0 14 | 4 10 | 0 44 | 0 15 | 3 01 | 0 91 | 0 19 | 4 87 |
| 8/28/2018 | 252 | 41 43% | 1 35% | -0 01% | (0 13) | 0 16 | (0 84) | 0 57 | 0 14 | 4 10 | 0 44 | 0 15 | 3 01 | 0 91 | 0 19 | 4 87 |
| 8/29/2018 | 252 | 41 45% | 1 35% | -0 01% | (0 13) | 0 16 | (0 84) | 0 57 | 0 14 | 4 12 | 0 44 | 0 15 | 3 02 | 0 91 | 0 19 | 4 88 |
| 8/30/2018 | 252 | 41 56% | 1 35% | 0 00% | (0 13) | 0 16 | (0 83) | 0 57 | 0 14 | 4 07 | 0 44 | 0 15 | 3 03 | 0 91 | 0 19 | 4 91 |
| 8/31/2018 | 252 | 41 62% | 1 35% | -0 01% | (0 13) | 0 16 | (0 82) | 0 57 | 0 14 | 4 11 | 0 44 | 0 15 | 3 02 | 0 91 | 0 19 | 4 92 |
| 9/4/2018 | 251 | 41 69% | 1 35% | -0 01% | (0 13) | 0 16 | (0 83) | 0 58 | 0 14 | 4 17 | 0 44 | 0 15 | 3 01 | 0 92 | 0 19 | 4 95 |
| 9/5/2018 | 252 | 41 61% | 1 35% | -0 01% | (0 13) | 0 16 | (0 82) | 0 58 | 0 14 | 4 17 | 0 44 | 0 15 | 3 01 | 0 93 | 0 18 | 5 04 |
| 9/6/2018 | 252 | 42 60% | 1 33% | 0 00% | (0 17) | 0 16 | (1 08) | 0 57 | 0 14 | 4 20 | 0 46 | 0 14 | 3 23 | 0 97 | 0 18 | 5 32 |
| 9/7/2018 | 252 | 42 68% | 1 33% | 0 00% | (0 17) | 0 16 | (1 09) | 0 58 | 0 14 | 4 24 | 0 46 | 0 14 | 3 23 | 0 97 | 0 18 | 5 33 |
| 9/10/2018 | 251 | 42 99% | 1 33% | 0 00% | (0 17) | 0 16 | (1 10) | 0 58 | 0 14 | 4 25 | 0 46 | 0 14 | 3 20 | 0 98 | 0 18 | 5 34 |
| 9/11/2018 | 252 | 42 88% | 1 33% | 0 01% | (0 18) | 0 16 | (1 12) | 0 58 | 0 14 | 4 28 | 0 46 | 0 14 | 3 22 | 0 99 | 0 18 | 5 46 |
| 9/12/2018 | 252 | 42 90% | 1 33% | 0 01% | (0 17) | 0 16 | (1 10) | 0 58 | 0 14 | 4 28 | 0 46 | 0 14 | 3 22 | 0 99 | 0 18 | 5 45 |
| 9/13/2018 | 252 | 42 92% | 1 33% | 0 01% | (0 16) | 0 16 | (1 04) | 0 58 | 0 14 | 4 26 | 0 45 | 0 14 | 3 17 | 1 00 | 0 18 | 5 45 |
| 9/14/2018 | 252 | 43 19% | 1 33% | 0 01% | (0 16) | 0 16 | (1 02) | 0 58 | 0 14 | 4 23 | 0 44 | 0 14 | 3 15 | 1 00 | 0 18 | 5 44 |
| 9/17/2018 | 251 | 43 08% | 1 34% | 0 03% | (0 15) | 0 16 | (0 97) | 0 56 | 0 14 | 4 11 | 0 43 | 0 14 | 3 08 | 1 04 | 0 19 | 5 49 |
| 9/18/2018 | 252 | 43 00% | 1 33% | 0 03% | (0 16) | 0 16 | (1 05) | 0 57 | 0 14 | 4 15 | 0 44 | 0 14 | 3 13 | 1 05 | 0 19 | 5 61 |
| 9/19/2018 | 252 | 42 99% | 1 33% | 0 03% | (0 16) | 0 16 | (1 02) | 0 56 | 0 14 | 4 13 | 0 44 | 0 14 | 3 11 | 1 06 | 0 19 | 5 61 |
| 9/20/2018 | 252 | 43 42% | 1 33% | 0 04% | (0 16) | 0 15 | (1 02) | 0 57 | 0 14 | 4 15 | 0 43 | 0 14 | 3 09 | 1 06 | 0 19 | 5 62 |
| 9/21/2018 | 252 | 43 40% | 1 33% | 0 04% | (0 16) | 0 16 | (1 04) | 0 57 | 0 14 | 4 19 | 0 44 | 0 14 | 3 14 | 1 07 | 0 19 | 5 73 |
| 9/24/2018 | 251 | 43 72% | 1 33% | 0 04% | (0 17) | 0 16 | (1 07) | 0 58 | 0 14 | 4 25 | 0 44 | 0 14 | 3 10 | 1 08 | 0 19 | 5 80 |
| 9/25/2018 | 252 | 43 60% | 1 33% | 0 04% | (0 17) | 0 15 | (1 11) | 0 58 | 0 14 | 4 27 | 0 45 | 0 14 | 3 24 | 1 07 | 0 19 | 5 78 |
| 9/26/2018 | 252 | 43 43% | 1 33% | 0 03% | (0 17) | 0 16 | (1 08) | 0 57 | 0 14 | 4 20 | 0 46 | 0 14 | 3 26 | 1 06 | 0 19 | 5 71 |
| 9/27/2018 | 252 | 43 51% | 1 33% | 0 03% | (0 17) | 0 15 | (1 10) | 0 57 | 0 14 | 4 20 | 0 46 | 0 14 | 3 28 | 1 06 | 0 19 | 5 70 |
| 9/28/2018 | 252 | 43 26% | 1 34% | 0 04% | (0 17) | 0 16 | (1 11) | 0 57 | 0 14 | 4 20 | 0 46 | 0 14 | 3 29 | 1 05 | 0 19 | 5 63 |
| 10/1/2018 | 251 | 43 23% | 1 34% | 0 04% | (0 17) | 0 16 | (1 11) | 0 56 | 0 14 | 4 13 | 0 47 | 0 14 | 3 31 | 1 04 | 0 19 | 5 62 |
| 10/2/2018 | 252 | 43 21% | 1 34% | 0 05% | (0 17) | 0 16 | (1 11) | 0 56 | 0 14 | 4 13 | 0 47 | 0 14 | 3 31 | 1 04 | 0 19 | 5 63 |
| 10/3/2018 | 252 | 43 28% | 1 34% | 0 05% | (0 17) | 0 16 | (1 10) | 0 56 | 0 14 | 4 14 | 0 47 | 0 14 | 3 31 | 1 04 | 0 19 | 5 56 |
| 10/4/2018 | 252 | 44 02% | 1 34% | 0 05% | (0 16) | 0 16 | (1 02) | 0 57 | 0 14 | 4 17 | 0 45 | 0 14 | 3 19 | 1 04 | 0 19 | 5 55 |
| 10/5/2018 | 252 | 42 38% | 1 36% | 0 04% | (0 13) | 0 16 | (0 82) | 0 59 | 0 14 | 4 27 | 0 44 | 0 14 | 3 08 | 1 01 | 0 19 | 5 36 |
| 10/8/2018 | 251 | 42 72% | 1 36% | 0 04% | (0 13) | 0 16 | (0 83) | 0 59 | 0 14 | 4 30 | 0 44 | 0 14 | 3 07 | 1 02 | 0 19 | 5 34 |
| 10/9/2018 | 252 | 42 30% | 1 36% | 0 03% | (0 12) | 0 16 | (0 76) | 0 61 | 0 14 | 4 46 | 0 41 | 0 14 | 2 90 | 1 04 | 0 19 | 5 41 |
| 10/10/2018 | 252 | 42 51% | 1 36% | 0 02% | (0 12) | 0 16 | (0 74) | 0 61 | 0 14 | 4 46 | 0 41 | 0 14 | 2 92 | 1 02 | 0 19 | 5 34 |
| 10/11/2018 | 252 | 42 36% | 1 36% | 0 01% | (0 07) | 0 15 | (0 49) | 0 60 | 0 14 | 4 39 | 0 39 | 0 14 | 2 76 | 0 99 | 0 19 | 5 20 |
| 10/12/2018 | 252 | 42 41% | 1 36% | 0 01% | (0 07) | 0 15 | (0 49) | 0 60 | 0 14 | 4 43 | 0 39 | 0 14 | 2 80 | 0 99 | 0 19 | 5 20 |
| 10/15/2018 | 251 | 42 19% | 1 36% | 0 01% | (0 05) | 0 15 | (0 33) | 0 59 | 0 14 | 4 32 | 0 38 | 0 14 | 2 73 | 0 96 | 0 19 | 5 07 |
| 10/16/2018 | 252 | 42 38% | 1 36% | 0 01% | (0 05) | 0 15 | (0 35) | 0 59 | 0 13 | 4 35 | 0 39 | 0 14 | 2 76 | 0 96 | 0 19 | 5 08 |
| 10/17/2018 | 252 | 42 79% | 1 35% | 0 02% | (0 04) | 0 15 | (0 25) | 0 58 | 0 13 | 4 33 | 0 38 | 0 14 | 2 76 | 0 95 | 0 19 | 5 03 |
| 10/18/2018 | 252 | 42 69% | 1 35% | 0 01% | (0 03) | 0 15 | (0 22) | 0 58 | 0 13 | 4 34 | 0 38 | 0 14 | 2 70 | 0 97 | 0 19 | 5 13 |
| 10/19/2018 | 252 | 43 29% | 1 35% | 0 01% | (0 02) | 0 15 | (0 15) | 0 58 | 0 13 | 4 35 | 0 37 | 0 14 | 2 67 | 0 98 | 0 19 | 5 20 |
| 10/22/2018 | 251 | 42 88% | 1 35% | 0 04% | (0 05) | 0 15 | (0 36) | 0 60 | 0 13 | 4 44 | 0 41 | 0 13 | 3 07 | 1 00 | 0 19 | 5 33 |
| 10/23/2018 | 252 | 42 86% | 1 35% | 0 04% | (0 05) | 0 15 | (0 35) | 0 59 | 0 13 | 4 44 | 0 41 | 0 13 | 3 05 | 0 99 | 0 19 | 5 30 |
| 10/24/2018 | 252 | 42 88% | 1 35% | 0 04% | (0 05) | 0 15 | (0 34) | 0 60 | 0 13 | 4 49 | 0 41 | 0 13 | 3 03 | 0 99 | 0 19 | 5 31 |
| 10/25/2018 | 252 | 42 83% | 1 35% | 0 04% | (0 04) | 0 14 | (0 26) | 0 60 | 0 13 | 4 48 | 0 40 | 0 13 | 3 04 | 1 00 | 0 19 | 5 30 |
| 10/26/2018 | 252 | 42 93% | 1 35% | 0 03% | (0 03) | 0 14 | (0 18) | 0 60 | 0 13 | 4 53 | 0 40 | 0 13 | 3 04 | 0 97 | 0 19 | 5 16 |
| 10/29/2018 | 251 | 44 15% | 1 33% | 0 02% | (0 07) | 0 13 | (0 52) | 0 61 | 0 13 | 4 66 | 0 44 | 0 13 | 3 42 | 0 97 | 0 19 | 5 24 |
| 10/30/2018 | 252 | 44 67% | 1 34% | 0 01% | (0 02) | 0 13 | (0 18) | 0 57 | 0 13 | 4 38 | 0 40 | 0 13 | 3 14 | 0 97 | 0 19 | 5 17 |
| 10/31/2018 | 252 | 44 73% | 1 34% | 0 01% | (0 02) | 0 13 | (0 18) | 0 57 | 0 13 | 4 38 | 0 40 | 0 13 | 3 09 | 0 98 | 0 19 | 5 19 |
| 11/1/2018 | 252 | 45 25% | 1 34% | 0 01% | (0 03) | 0 13 | (0 23) | 0 57 | 0 13 | 4 38 | 0 41 | 0 13 | 3 20 | 0 98 | 0 19 | 5 20 |
| 11/2/2018 | 252 | 45 56% | 1 33% | 0 03% | (0 03) | 0 13 | (0 20) | 0 56 | 0 13 | 4 39 | 0 41 | 0 13 | 3 24 | 0 99 | 0 18 | 5 41 |
| 11/5/2018 | 251 | 45 42% | 1 33% | 0 03% | (0 02) | 0 13 | (0 18) | 0 57 | 0 13 | 4 41 | 0 41 | 0 13 | 3 22 | 0 97 | 0 19 | 5 25 |
| 11/6/2018 | 252 | 45 40% | 1 33% | 0 03% | (0 02) | 0 13 | (0 15) | 0 57 | 0 13 | 4 41 | 0 40 | 0 13 | 3 18 | 0 96 | 0 18 | 5 22 |

155

**Exhibit-8**

**Reckitt ADS Regression Results**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2018 | 252 | 45 29% | 1 33% | 0 03% | (0 02) | 0 13 | (0 13) | 0 56 | 0 13 | 4 35 | 0 41 | 0 13 | 3 19 | 0 96 | 0 19 | 5 19 |
| 11/8/2018 | 252 | 45 63% | 1 33% | 0 03% | (0 03) | 0 13 | (0 21) | 0 55 | 0 13 | 4 31 | 0 41 | 0 13 | 3 23 | 0 96 | 0 19 | 5 17 |
| 11/9/2018 | 252 | 45 11% | 1 34% | 0 02% | (0 02) | 0 13 | (0 18) | 0 55 | 0 13 | 4 24 | 0 42 | 0 13 | 3 22 | 0 97 | 0 19 | 5 22 |
| 11/12/2018 | 251 | 45 23% | 1 34% | 0 02% | (0 02) | 0 13 | (0 17) | 0 55 | 0 13 | 4 24 | 0 42 | 0 13 | 3 21 | 0 97 | 0 19 | 5 19 |
| 11/13/2018 | 252 | 45 26% | 1 34% | 0 02% | (0 02) | 0 13 | (0 19) | 0 55 | 0 13 | 4 24 | 0 42 | 0 13 | 3 23 | 0 96 | 0 18 | 5 21 |
| 11/14/2018 | 252 | 46 29% | 1 33% | 0 02% | (0 03) | 0 13 | (0 19) | 0 54 | 0 13 | 4 21 | 0 43 | 0 13 | 3 30 | 0 95 | 0 18 | 5 15 |
| 11/15/2018 | 252 | 44 57% | 1 35% | 0 04% | (0 04) | 0 13 | (0 31) | 0 54 | 0 13 | 4 17 | 0 42 | 0 13 | 3 18 | 0 99 | 0 19 | 5 29 |
| 11/16/2018 | 252 | 44 30% | 1 36% | 0 05% | (0 02) | 0 13 | (0 14) | 0 53 | 0 13 | 4 09 | 0 40 | 0 13 | 3 07 | 0 94 | 0 18 | 5 20 |
| 11/19/2018 | 251 | 44 47% | 1 36% | 0 05% | (0 02) | 0 13 | (0 15) | 0 53 | 0 13 | 4 09 | 0 41 | 0 13 | 3 11 | 0 94 | 0 18 | 5 19 |
| 11/20/2018 | 252 | 44 48% | 1 36% | 0 05% | (0 00) | 0 13 | (0 00) | 0 53 | 0 13 | 4 04 | 0 40 | 0 13 | 3 05 | 0 93 | 0 18 | 5 15 |
| 11/21/2018 | 252 | 43 37% | 1 37% | 0 06% | (0 01) | 0 13 | (0 10) | 0 52 | 0 13 | 3 93 | 0 38 | 0 13 | 2 83 | 0 91 | 0 18 | 5 01 |
| 11/23/2018 | 251 | 43 20% | 1 38% | 0 07% | (0 00) | 0 13 | (0 03) | 0 53 | 0 13 | 4 02 | 0 37 | 0 13 | 2 76 | 0 90 | 0 18 | 4 91 |
| 11/26/2018 | 251 | 43 21% | 1 38% | 0 07% | (0 00) | 0 13 | (0 02) | 0 53 | 0 13 | 4 06 | 0 36 | 0 13 | 2 75 | 0 90 | 0 18 | 4 90 |
| 11/27/2018 | 252 | 43 22% | 1 37% | 0 06% | (0 00) | 0 13 | (0 03) | 0 53 | 0 13 | 4 07 | 0 37 | 0 13 | 2 77 | 0 90 | 0 18 | 4 91 |
| 11/28/2018 | 252 | 43 39% | 1 37% | 0 07% | (0 00) | 0 13 | (0 03) | 0 53 | 0 13 | 4 07 | 0 37 | 0 13 | 2 78 | 0 90 | 0 18 | 4 93 |
| 11/29/2018 | 252 | 42 44% | 1 38% | 0 05% | (0 04) | 0 13 | (0 29) | 0 53 | 0 13 | 4 06 | 0 36 | 0 13 | 2 76 | 0 87 | 0 18 | 4 78 |
| 11/30/2018 | 252 | 42 70% | 1 37% | 0 06% | (0 04) | 0 13 | (0 32) | 0 52 | 0 13 | 4 02 | 0 37 | 0 13 | 2 81 | 0 88 | 0 18 | 4 82 |
| 12/3/2018 | 251 | 42 54% | 1 38% | 0 06% | (0 05) | 0 13 | (0 36) | 0 53 | 0 13 | 4 07 | 0 37 | 0 13 | 2 79 | 0 89 | 0 18 | 4 85 |
| 12/4/2018 | 252 | 42 58% | 1 38% | 0 06% | (0 05) | 0 13 | (0 36) | 0 53 | 0 13 | 4 09 | 0 37 | 0 13 | 2 79 | 0 89 | 0 18 | 4 86 |
| 12/6/2018 | 251 | 44 01% | 1 37% | 0 06% | (0 06) | 0 13 | (0 46) | 0 54 | 0 13 | 4 17 | 0 38 | 0 13 | 2 89 | 0 89 | 0 18 | 4 89 |
| 12/7/2018 | 251 | 43 63% | 1 38% | 0 05% | (0 07) | 0 13 | (0 59) | 0 61 | 0 12 | 5 05 | 0 38 | 0 13 | 2 83 | 0 90 | 0 18 | 4 95 |
| 12/10/2018 | 250 | 43 87% | 1 37% | 0 03% | (0 08) | 0 13 | (0 66) | 0 60 | 0 12 | 5 05 | 0 39 | 0 13 | 2 91 | 0 91 | 0 18 | 4 96 |
| 12/11/2018 | 251 | 43 82% | 1 37% | 0 04% | (0 08) | 0 13 | (0 63) | 0 59 | 0 12 | 5 02 | 0 39 | 0 13 | 2 91 | 0 89 | 0 18 | 4 95 |
| 12/12/2018 | 251 | 43 89% | 1 37% | 0 04% | (0 08) | 0 12 | (0 62) | 0 59 | 0 12 | 5 04 | 0 39 | 0 13 | 2 92 | 0 89 | 0 18 | 4 95 |
| 12/13/2018 | 251 | 43 98% | 1 37% | 0 04% | (0 08) | 0 12 | (0 63) | 0 59 | 0 12 | 5 03 | 0 39 | 0 13 | 2 94 | 0 87 | 0 18 | 4 94 |
| 12/14/2018 | 251 | 43 70% | 1 38% | 0 03% | (0 07) | 0 12 | (0 56) | 0 59 | 0 12 | 4 99 | 0 38 | 0 13 | 2 85 | 0 87 | 0 18 | 4 88 |
| 12/17/2018 | 250 | 43 89% | 1 38% | 0 03% | (0 07) | 0 13 | (0 55) | 0 59 | 0 12 | 5 00 | 0 38 | 0 13 | 2 89 | 0 86 | 0 18 | 4 80 |
| 12/18/2018 | 251 | 43 89% | 1 38% | 0 03% | (0 07) | 0 12 | (0 54) | 0 59 | 0 12 | 5 02 | 0 39 | 0 13 | 2 94 | 0 86 | 0 18 | 4 81 |
| 12/19/2018 | 251 | 43 88% | 1 38% | 0 03% | (0 06) | 0 12 | (0 49) | 0 59 | 0 12 | 5 00 | 0 38 | 0 13 | 2 90 | 0 86 | 0 18 | 4 82 |
| 12/20/2018 | 251 | 43 95% | 1 38% | 0 04% | (0 07) | 0 12 | (0 55) | 0 59 | 0 12 | 5 09 | 0 38 | 0 13 | 2 90 | 0 86 | 0 18 | 4 83 |
| 12/21/2018 | 251 | 43 62% | 1 38% | 0 05% | (0 07) | 0 12 | (0 58) | 0 59 | 0 12 | 5 04 | 0 36 | 0 13 | 2 77 | 0 88 | 0 18 | 4 91 |
| 12/24/2018 | 250 | 43 85% | 1 37% | 0 03% | (0 07) | 0 12 | (0 54) | 0 58 | 0 12 | 4 99 | 0 36 | 0 13 | 2 77 | 0 88 | 0 18 | 4 95 |
| 12/26/2018 | 251 | 44 05% | 1 37% | 0 03% | (0 07) | 0 12 | (0 54) | 0 58 | 0 12 | 5 00 | 0 36 | 0 13 | 2 81 | 0 88 | 0 18 | 4 99 |
| 12/27/2018 | 251 | 44 92% | 1 37% | 0 03% | (0 07) | 0 12 | (0 54) | 0 58 | 0 12 | 5 00 | 0 36 | 0 13 | 2 81 | 0 88 | 0 18 | 4 99 |
| 12/28/2018 | 251 | 43 81% | 1 39% | 0 02% | (0 08) | 0 12 | (0 63) | 0 62 | 0 12 | 5 29 | 0 34 | 0 13 | 2 65 | 0 89 | 0 18 | 5 00 |
| 12/31/2018 | 250 | 43 76% | 1 39% | 0 01% | (0 07) | 0 12 | (0 58) | 0 61 | 0 12 | 5 27 | 0 34 | 0 13 | 2 64 | 0 88 | 0 18 | 4 92 |
| 1/2/2019 | 251 | 43 40% | 1 39% | 0 01% | (0 08) | 0 12 | (0 64) | 0 61 | 0 12 | 5 28 | 0 34 | 0 13 | 2 64 | 0 87 | 0 18 | 4 88 |
| 1/3/2019 | 251 | 43 32% | 1 39% | 0 02% | (0 06) | 0 12 | (0 52) | 0 60 | 0 12 | 5 22 | 0 33 | 0 13 | 2 53 | 0 86 | 0 18 | 4 82 |
| 1/4/2019 | 251 | 43 37% | 1 39% | 0 02% | (0 05) | 0 12 | (0 39) | 0 60 | 0 12 | 5 21 | 0 32 | 0 13 | 2 48 | 0 84 | 0 18 | 4 72 |
| 1/7/2019 | 250 | 43 40% | 1 39% | 0 01% | (0 06) | 0 12 | (0 48) | 0 59 | 0 11 | 5 16 | 0 32 | 0 13 | 2 44 | 0 83 | 0 18 | 4 69 |
| 1/8/2019 | 251 | 43 51% | 1 39% | 0 01% | (0 06) | 0 12 | (0 48) | 0 59 | 0 11 | 5 17 | 0 32 | 0 13 | 2 45 | 0 83 | 0 18 | 4 70 |
| 1/9/2019 | 251 | 43 50% | 1 39% | 0 01% | (0 06) | 0 12 | (0 46) | 0 59 | 0 11 | 5 19 | 0 32 | 0 13 | 2 47 | 0 83 | 0 18 | 4 68 |
| 1/10/2019 | 251 | 43 49% | 1 39% | 0 01% | (0 05) | 0 12 | (0 45) | 0 59 | 0 11 | 5 20 | 0 32 | 0 13 | 2 46 | 0 83 | 0 18 | 4 72 |
| 1/11/2019 | 251 | 43 94% | 1 39% | 0 02% | (0 05) | 0 12 | (0 44) | 0 60 | 0 11 | 5 22 | 0 31 | 0 13 | 2 44 | 0 83 | 0 18 | 4 71 |
| 1/14/2019 | 250 | 43 36% | 1 39% | 0 02% | (0 06) | 0 12 | (0 48) | 0 59 | 0 11 | 5 17 | 0 32 | 0 13 | 2 47 | 0 85 | 0 18 | 4 72 |
| 1/15/2019 | 251 | 43 52% | 1 39% | 0 03% | (0 06) | 0 12 | (0 48) | 0 59 | 0 11 | 5 16 | 0 32 | 0 13 | 2 47 | 0 85 | 0 18 | 4 74 |
| 1/16/2019 | 252 | 44 53% | 1 39% | 0 03% | (0 06) | 0 12 | (0 47) | 0 59 | 0 11 | 5 19 | 0 32 | 0 13 | 2 50 | 0 85 | 0 18 | 4 75 |
| 1/17/2019 | 252 | 43 07% | 1 41% | 0 02% | (0 08) | 0 12 | (0 68) | 0 61 | 0 12 | 5 23 | 0 35 | 0 13 | 2 67 | 0 86 | 0 18 | 4 75 |
| 1/18/2019 | 252 | 42 58% | 1 42% | 0 01% | (0 09) | 0 12 | (0 72) | 0 61 | 0 12 | 5 26 | 0 34 | 0 13 | 2 61 | 0 83 | 0 18 | 4 59 |
| 1/22/2019 | 251 | 42 70% | 1 42% | 0 00% | (0 09) | 0 12 | (0 70) | 0 61 | 0 12 | 5 30 | 0 34 | 0 13 | 2 56 | 0 83 | 0 18 | 4 60 |
| 1/23/2019 | 251 | 42 85% | 1 42% | 0 01% | (0 10) | 0 12 | (0 77) | 0 61 | 0 12 | 5 27 | 0 33 | 0 13 | 2 51 | 0 84 | 0 18 | 4 65 |
| 1/24/2019 | 251 | 42 11% | 1 44% | -0 01% | (0 08) | 0 13 | (0 65) | 0 62 | 0 12 | 5 29 | 0 30 | 0 13 | 2 25 | 0 79 | 0 18 | 4 34 |
| 1/25/2019 | 251 | 41 71% | 1 45% | -0 03% | (0 10) | 0 13 | (0 83) | 0 64 | 0 12 | 5 39 | 0 33 | 0 13 | 2 52 | 0 76 | 0 19 | 4 06 |
| 1/28/2019 | 250 | 41 92% | 1 44% | 0 00% | (0 08) | 0 12 | (0 64) | 0 64 | 0 12 | 5 44 | 0 32 | 0 13 | 2 45 | 0 78 | 0 18 | 4 25 |

**Exhibit-8**

**Reckitt ADS Regression Results**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2019 | 251 | 41 96% | 1 44% | 0 00% | (0 08) | 0 12 | (0 67) | 0 63 | 0 12 | 5 42 | 0 33 | 0 13 | 2 51 | 0 78 | 0 18 | 4 23 |
| 1/30/2019 | 251 | 43 89% | 1 39% | -0 02% | (0 08) | 0 12 | (0 63) | 0 64 | 0 11 | 5 63 | 0 34 | 0 13 | 2 65 | 0 81 | 0 18 | 4 53 |
| 1/31/2019 | 251 | 45 44% | 1 36% | -0 04% | (0 06) | 0 12 | (0 53) | 0 66 | 0 11 | 5 97 | 0 34 | 0 12 | 2 76 | 0 77 | 0 17 | 4 42 |
| 2/1/2019 | 251 | 45 89% | 1 34% | -0 03% | (0 05) | 0 12 | (0 39) | 0 64 | 0 11 | 5 89 | 0 31 | 0 12 | 2 54 | 0 79 | 0 17 | 4 60 |
| 2/4/2019 | 250 | 45 95% | 1 33% | -0 04% | (0 05) | 0 12 | (0 42) | 0 64 | 0 11 | 5 93 | 0 32 | 0 12 | 2 61 | 0 78 | 0 17 | 4 53 |
| 2/5/2019 | 251 | 45 99% | 1 33% | -0 04% | (0 05) | 0 12 | (0 41) | 0 64 | 0 11 | 5 94 | 0 32 | 0 12 | 2 62 | 0 78 | 0 17 | 4 54 |
| 2/6/2019 | 251 | 45 50% | 1 33% | -0 03% | (0 06) | 0 12 | (0 50) | 0 64 | 0 11 | 5 96 | 0 29 | 0 12 | 2 40 | 0 76 | 0 17 | 4 42 |
| 2/7/2019 | 251 | 44 88% | 1 31% | -0 02% | 0 01 | 0 12 | 0 08 | 0 54 | 0 11 | 4 94 | 0 29 | 0 12 | 2 43 | 0 71 | 0 17 | 4 16 |
| 2/8/2019 | 251 | 45 06% | 1 29% | -0 03% | 0 02 | 0 11 | 0 21 | 0 48 | 0 11 | 4 46 | 0 30 | 0 12 | 2 53 | 0 72 | 0 17 | 4 26 |
| 2/11/2019 | 250 | 45 14% | 1 28% | -0 02% | (0 04) | 0 12 | (0 31) | 0 50 | 0 11 | 4 62 | 0 30 | 0 12 | 2 57 | 0 76 | 0 17 | 4 52 |
| 2/12/2019 | 251 | 45 35% | 1 28% | -0 03% | (0 04) | 0 12 | (0 31) | 0 50 | 0 11 | 4 62 | 0 30 | 0 12 | 2 57 | 0 76 | 0 17 | 4 55 |
| 2/13/2019 | 251 | 45 06% | 1 28% | -0 02% | (0 03) | 0 12 | (0 25) | 0 50 | 0 11 | 4 57 | 0 30 | 0 12 | 2 58 | 0 76 | 0 17 | 4 56 |
| 2/14/2019 | 251 | 45 40% | 1 28% | -0 02% | (0 03) | 0 12 | (0 26) | 0 50 | 0 11 | 4 58 | 0 30 | 0 12 | 2 58 | 0 76 | 0 17 | 4 55 |
| 2/15/2019 | 251 | 45 08% | 1 28% | -0 03% | (0 04) | 0 12 | (0 30) | 0 50 | 0 11 | 4 55 | 0 32 | 0 12 | 2 71 | 0 78 | 0 17 | 4 59 |
| 2/19/2019 | 250 | 47 33% | 1 26% | -0 01% | (0 04) | 0 11 | (0 39) | 0 51 | 0 11 | 4 77 | 0 33 | 0 12 | 2 82 | 0 74 | 0 17 | 4 46 |
| 2/20/2019 | 251 | 47 66% | 1 26% | -0 01% | (0 04) | 0 11 | (0 39) | 0 51 | 0 11 | 4 77 | 0 33 | 0 12 | 2 82 | 0 74 | 0 17 | 4 46 |
| 2/21/2019 | 251 | 35 17% | 1 26% | -0 02% | (0 04) | 0 11 | (0 38) | 0 50 | 0 11 | 4 65 | 0 33 | 0 12 | 2 83 | 0 74 | 0 17 | 4 42 |
| 2/22/2019 | 251 | 34 90% | 1 27% | -0 02% | (0 04) | 0 11 | (0 35) | 0 51 | 0 11 | 4 71 | 0 32 | 0 12 | 2 71 | 0 73 | 0 17 | 4 39 |
| 2/25/2019 | 250 | 34 82% | 1 27% | -0 03% | (0 05) | 0 11 | (0 47) | 0 51 | 0 11 | 4 75 | 0 32 | 0 12 | 2 72 | 0 73 | 0 17 | 4 38 |
| 2/26/2019 | 251 | 34 93% | 1 26% | -0 04% | (0 06) | 0 11 | (0 48) | 0 51 | 0 11 | 4 75 | 0 32 | 0 12 | 2 76 | 0 73 | 0 17 | 4 37 |
| 2/27/2019 | 251 | 34 88% | 1 26% | -0 04% | (0 06) | 0 11 | (0 52) | 0 51 | 0 11 | 4 74 | 0 32 | 0 12 | 2 76 | 0 74 | 0 16 | 4 50 |
| 2/28/2019 | 251 | 34 68% | 1 26% | -0 03% | (0 07) | 0 11 | (0 60) | 0 52 | 0 11 | 4 84 | 0 31 | 0 12 | 2 64 | 0 73 | 0 16 | 4 44 |
| 3/1/2019 | 251 | 34 46% | 1 26% | -0 03% | (0 07) | 0 11 | (0 60) | 0 51 | 0 11 | 4 81 | 0 30 | 0 12 | 2 62 | 0 72 | 0 16 | 4 35 |
| 3/4/2019 | 250 | 34 18% | 1 26% | -0 02% | (0 07) | 0 11 | (0 60) | 0 52 | 0 11 | 4 81 | 0 30 | 0 12 | 2 55 | 0 71 | 0 16 | 4 29 |
| 3/5/2019 | 251 | 34 32% | 1 26% | -0 02% | (0 07) | 0 11 | (0 61) | 0 52 | 0 11 | 4 83 | 0 30 | 0 12 | 2 56 | 0 71 | 0 16 | 4 30 |
| 3/6/2019 | 251 | 35 37% | 1 26% | -0 01% | (0 07) | 0 11 | (0 62) | 0 53 | 0 11 | 4 91 | 0 30 | 0 12 | 2 59 | 0 72 | 0 16 | 4 35 |
| 3/7/2019 | 251 | 34 05% | 1 27% | 0 00% | (0 09) | 0 11 | (0 77) | 0 54 | 0 11 | 4 96 | 0 31 | 0 12 | 2 63 | 0 73 | 0 17 | 4 37 |
| 3/8/2019 | 251 | 34 06% | 1 27% | 0 00% | (0 09) | 0 11 | (0 76) | 0 54 | 0 11 | 4 96 | 0 31 | 0 12 | 2 60 | 0 72 | 0 17 | 4 37 |
| 3/11/2019 | 250 | 33 80% | 1 27% | 0 00% | (0 09) | 0 12 | (0 81) | 0 53 | 0 11 | 4 88 | 0 30 | 0 12 | 2 55 | 0 72 | 0 17 | 4 35 |
| 3/12/2019 | 251 | 33 67% | 1 27% | -0 01% | (0 10) | 0 12 | (0 83) | 0 53 | 0 11 | 4 87 | 0 30 | 0 12 | 2 50 | 0 71 | 0 16 | 4 29 |
| 3/13/2019 | 251 | 34 30% | 1 26% | 0 00% | (0 10) | 0 11 | (0 84) | 0 53 | 0 11 | 4 89 | 0 29 | 0 12 | 2 49 | 0 72 | 0 16 | 4 41 |
| 3/14/2019 | 251 | 34 44% | 1 26% | 0 00% | (0 10) | 0 11 | (0 85) | 0 53 | 0 11 | 4 91 | 0 30 | 0 12 | 2 51 | 0 74 | 0 16 | 4 56 |
| 3/15/2019 | 251 | 34 16% | 1 27% | 0 01% | (0 10) | 0 12 | (0 85) | 0 54 | 0 11 | 4 93 | 0 29 | 0 12 | 2 48 | 0 73 | 0 16 | 4 53 |
| 3/18/2019 | 250 | 34 13% | 1 27% | 0 01% | (0 10) | 0 12 | (0 85) | 0 54 | 0 11 | 4 93 | 0 29 | 0 12 | 2 46 | 0 73 | 0 16 | 4 52 |
| 3/19/2019 | 251 | 34 10% | 1 27% | 0 01% | (0 10) | 0 12 | (0 85) | 0 53 | 0 11 | 4 91 | 0 29 | 0 12 | 2 46 | 0 73 | 0 16 | 4 54 |
| 3/20/2019 | 251 | 34 26% | 1 27% | 0 00% | (0 09) | 0 12 | (0 82) | 0 54 | 0 11 | 4 98 | 0 30 | 0 12 | 2 51 | 0 72 | 0 16 | 4 45 |
| 3/21/2019 | 251 | 34 93% | 1 27% | 0 01% | (0 09) | 0 12 | (0 77) | 0 54 | 0 11 | 4 94 | 0 29 | 0 12 | 2 46 | 0 71 | 0 16 | 4 37 |
| 3/22/2019 | 251 | 33 86% | 1 28% | 0 01% | (0 09) | 0 12 | (0 75) | 0 54 | 0 11 | 4 96 | 0 32 | 0 12 | 2 64 | 0 66 | 0 16 | 4 04 |
| 3/25/2019 | 250 | 37 16% | 1 23% | -0 01% | (0 02) | 0 11 | (0 18) | 0 56 | 0 11 | 5 31 | 0 30 | 0 12 | 2 61 | 0 67 | 0 16 | 4 24 |
| 3/26/2019 | 251 | 36 87% | 1 23% | -0 02% | (0 02) | 0 11 | (0 19) | 0 56 | 0 11 | 5 35 | 0 30 | 0 12 | 2 59 | 0 67 | 0 16 | 4 23 |
| 3/27/2019 | 251 | 36 65% | 1 24% | -0 02% | (0 02) | 0 11 | (0 14) | 0 56 | 0 11 | 5 30 | 0 31 | 0 12 | 2 63 | 0 67 | 0 16 | 4 23 |
| 3/28/2019 | 251 | 37 05% | 1 23% | -0 01% | (0 05) | 0 12 | (0 40) | 0 59 | 0 11 | 5 47 | 0 32 | 0 12 | 2 75 | 0 67 | 0 16 | 4 25 |
| 3/29/2019 | 251 | 37 03% | 1 23% | -0 02% | (0 03) | 0 12 | (0 29) | 0 58 | 0 11 | 5 41 | 0 30 | 0 12 | 2 56 | 0 68 | 0 15 | 4 42 |
| 4/1/2019 | 251 | 37 29% | 1 23% | -0 01% | (0 02) | 0 12 | (0 20) | 0 58 | 0 11 | 5 36 | 0 30 | 0 12 | 2 54 | 0 68 | 0 15 | 4 38 |
| 4/2/2019 | 252 | 37 19% | 1 23% | -0 01% | (0 02) | 0 12 | (0 14) | 0 58 | 0 11 | 5 38 | 0 29 | 0 12 | 2 49 | 0 69 | 0 15 | 4 46 |
| 4/3/2019 | 252 | 36 61% | 1 23% | -0 01% | (0 02) | 0 12 | (0 14) | 0 57 | 0 11 | 5 33 | 0 30 | 0 12 | 2 56 | 0 68 | 0 15 | 4 44 |
| 4/4/2019 | 252 | 36 80% | 1 22% | -0 02% | (0 03) | 0 12 | (0 25) | 0 58 | 0 11 | 5 46 | 0 29 | 0 12 | 2 49 | 0 68 | 0 15 | 4 48 |
| 4/5/2019 | 252 | 36 78% | 1 22% | -0 02% | (0 03) | 0 12 | (0 25) | 0 58 | 0 11 | 5 44 | 0 28 | 0 12 | 2 46 | 0 67 | 0 15 | 4 42 |
| 4/8/2019 | 251 | 36 14% | 1 22% | -0 03% | (0 02) | 0 12 | (0 17) | 0 56 | 0 11 | 5 17 | 0 28 | 0 12 | 2 43 | 0 67 | 0 15 | 4 38 |
| 4/9/2019 | 252 | 36 08% | 1 22% | -0 04% | (0 02) | 0 12 | (0 16) | 0 56 | 0 11 | 5 17 | 0 28 | 0 12 | 2 42 | 0 67 | 0 15 | 4 37 |

**Source:** Computations performed by Crowninshield Financial Research, Inc.

**Notes:** Dummy variables were used to control for potentially abnormal returns on Reckitt financial results announcement event dates. These dates were  28 July 2014, 21 October 2014, 11 February 2015, 24 April 2015, 27 July 2015, 21 October 2015, 16 February 2016, 18 April 2016, 29 July 2016, 19 October 2016, 10 February 2017, 21 April 2017, 24 July 2017, 18 October 2017, 20 February 2018, 20 April 2018, 27 July 2018, 30 October 2018, and 19 February 2019. In addition, dummy variables were used in the regressions to control for the days when the U.K. market was closed.

**Exhibit-9**

**Reckitt ADS Event Study Results**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2014 | $18.00 | - | $17.28 | 4.08% | -0.05% | -0.10% | -0.52% | 0.03% | -0.10% | 4 18% | 4.49 | *** |
| 10/21/2014 | $16.19 | - | $16.62 | -2.62% | 1.91% | 1.74% | 0.40% | -0.35% | 1.21% | -3.83% | -4.10 | *** |
| 2/11/2015 | $17.54 | - | $17.03 | 2 95% | -0.04% | -0.23% | 0.59% | -0.10% | 0.00% | 2 95% | 2.08 | ** |
| 4/24/2015 | $18.23 | - | $18.13 | 0 55% | 0.12% | 0.25% | -0.03% | 0.79% | 0.68% | -0.13% | -0.09 | |
| 7/27/2015 | $18.81 | - | $18.41 | 2 15% | -0.71% | -1.20% | -0.07% | 0.32% | -0.42% | 2 57% | 1.81 | * |
| 10/21/2015 | $19.52 | - | $19.09 | 2.23% | -0.81% | -0.01% | -0.01% | -0.17% | -0.10% | 2 33% | 1.67 | * |
| 2/16/2016 | $18.52 | - | $17.49 | 5.72% | 1.75% | 2.55% | 0.73% | -1.50% | 0.31% | 5.42% | 6.32 | *** |
| 4/18/2016 | $19.66 | - | $19.08 | 2 97% | 0.68% | 0.10% | 0.35% | 0.54% | 0.67% | 2 30% | 2.72 | *** |
| 7/29/2016 | $19.69 | - | $19.96 | -1.36% | 0.26% | 0.10% | 0.44% | 0.57% | 0.65% | -2.02% | -2.40 | ** |
| 10/19/2016 | $17.87 | - | $18.46 | -3.25% | 0.30% | 0.39% | -0.57% | -0.15% | -0.37% | -2.88% | -3.47 | *** |
| 2/10/2017 | $17.63 | - | $18.15 | -2.91% | 0.41% | 0.49% | -0.06% | -0.14% | 0.02% | -2.93% | -3.52 | *** |
| 4/21/2017 | $18.84 | - | $19.00 | -0.87% | -0.29% | -0.04% | -0.24% | -0.11% | -0.20% | -0.67% | -0.80 | |
| 7/24/2017 | $20.34 | - | $21.35 | -4.87% | -0.01% | -0.95% | -0.37% | 0.28% | -0.47% | -4.40% | -5.01 | *** |
| 10/18/2017 | $18.49 | - | $18.98 | -2.62% | 0.10% | 0.42% | -0.10% | 0.12% | 0.22% | -2.84% | -3.00 | *** |
| 2/20/2018 | $16.76 | - | $18.80 | -11.49% | -0.63% | -0.45% | -2.28% | -0.15% | -0.96% | -10.52% | -8.76 | *** |
| 4/20/2018 | $15.78 | - | $16.34 | -3.49% | -0.75% | 0.60% | -1.67% | -0.56% | -0.69% | -2.80% | -2.14 | ** |
| 7/27/2018 | $17.83 | - | $16.54 | 7 54% | -0.77% | 0.34% | 0 16% | 0.02% | 0.34% | 7 20% | 5.30 | *** |
| 10/30/2018 | $16.13 | - | $16.88 | -4.55% | 1.55% | 0.25% | 1.96% | -0.75% | 0.18% | -4.73% | -3.54 | *** |
| 2/19/2019 | $16.18 | - | $15.53 | 4 10% | 0.23% | -0.87% | 0.50% | 1.34% | 0.69% | 3.41% | 2.71 | *** |

**Sources:** Bloomberg, CRSP, OTC Markets Group Inc , and computations performed by Crowninshield Financial Research, Inc
**Note:**
"***" indicates statistical significance at the 99% confidence level
"**" indicates statistical significance at the 95% confidence level
"*" indicates statistical significance at the 90% confidence level

**Exhibit-10**

**Reckitt ADS Daily Event Study Results**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2014 | $18 00 | - | $17 28 | 4 08% | -0 05% | -0 10% | -0 52% | 0 03% | -0 10% | 4 18% | 4 49 | *** |
| 7/29/2014 | $18 07 | - | $18 00 | 0 39% | -0 37% | 0 29% | -0 53% | -0 24% | -0 26% | 0 64% | 0 69 | |
| 7/30/2014 | $18 14 | - | $18 07 | 0 38% | 0 05% | -0 54% | -1 01% | -0 19% | -0 66% | 1 04% | 1 12 | |
| 7/31/2014 | $17 89 | - | $18 14 | -1 38% | -1 96% | -0 64% | -1 73% | -0 16% | -1 23% | -0 15% | -0 17 | |
| 8/1/2014 | $17 78 | - | $17 89 | -0 62% | -0 35% | -0 76% | 0 76% | -0 39% | -0 98% | 0 36% | 0 39 | |
| 8/4/2014 | $17 59 | - | $17 78 | -1 10% | 0 71% | 0 00% | 0 40% | 0 24% | 0 53% | -1 63% | -1 77 | * |
| 8/5/2014 | $17 67 | - | $17 59 | 0 48% | -0 89% | 0 06% | -0 48% | 0 12% | -0 05% | 0 54% | 0 58 | |
| 8/6/2014 | $17 39 | $0 18 | $17 67 | -0 55% | 0 03% | -0 48% | 0 91% | -0 18% | -0 44% | -0 11% | -0 12 | |
| 8/7/2014 | $17 45 | - | $17 39 | 0 34% | -0 49% | -0 61% | -0 81% | -0 07% | -0 66% | 1 00% | 1 09 | |
| 8/8/2014 | $17 18 | - | $17 45 | -1 56% | 1 02% | -0 43% | 0 98% | -0 35% | -0 43% | -1 13% | -1 24 | |
| 8/11/2014 | $17 25 | - | $17 18 | 0 41% | 0 48% | 1 00% | 0 76% | 0 08% | 0 88% | -0 47% | -0 52 | |
| 8/12/2014 | $17 30 | - | $17 25 | 0 29% | -0 22% | -0 03% | -0 14% | 0 12% | 0 10% | 0 19% | 0 21 | |
| 8/13/2014 | $17 50 | - | $17 30 | 1 15% | 0 66% | 0 69% | 0 26% | -0 73% | -0 40% | 1 55% | 1 70 | * |
| 8/14/2014 | $17 65 | - | $17 50 | 0 85% | 0 42% | 0 41% | 0 42% | -0 01% | 0 38% | 0 47% | 0 52 | |
| 8/15/2014 | $17 88 | - | $17 65 | 1 29% | 0 03% | 0 04% | 0 11% | 0 04% | 0 11% | 1 19% | 1 29 | |
| 8/18/2014 | $17 82 | - | $17 88 | -0 34% | 0 85% | 0 81% | 0 58% | 0 20% | 1 03% | -1 37% | -1 48 | |
| 8/19/2014 | $17 64 | - | $17 82 | -1 02% | 0 47% | 0 57% | 0 25% | -0 67% | -0 39% | -0 62% | -0 67 | |
| 8/20/2014 | $17 59 | - | $17 64 | -0 29% | 0 20% | -0 20% | -0 01% | -0 16% | -0 27% | -0 01% | -0 01 | |
| 8/21/2014 | $17 41 | - | $17 59 | -1 05% | 0 25% | 0 35% | 0 12% | -0 10% | 0 16% | -1 21% | -1 31 | |
| 8/22/2014 | $17 54 | - | $17 41 | 0 75% | -0 14% | -0 06% | -0 18% | -0 02% | -0 11% | 0 86% | 0 93 | |
| 8/25/2014 | $17 61 | - | $17 54 | 0 41% | 0 45% | — | 0 52% | 0 05% | 0 20% | 0 21% | 0 23 | |
| 8/26/2014 | $17 26 | - | $17 61 | -2 00% | 0 22% | 0 73% | -0 07% | -0 21% | 0 23% | -2 23% | -2 41 | ** |
| 8/27/2014 | $17 27 | - | $17 26 | 0 06% | 0 06% | 0 15% | 0 09% | 0 17% | 0 34% | -0 28% | -0 30 | |
| 8/28/2014 | $17 25 | - | $17 27 | -0 12% | -0 18% | -0 37% | -0 01% | 0 09% | -0 14% | 0 02% | 0 02 | |
| 8/29/2014 | $17 50 | - | $17 25 | 1 44% | 0 38% | 0 19% | 0 11% | 0 08% | 0 32% | 1 12% | 1 20 | |
| 9/2/2014 | $17 81 | - | $17 50 | 1 76% | 0 00% | 0 10% | -0 05% | -0 79% | -1 01% | 2 76% | 2 95 | *** |
| 9/3/2014 | $17 79 | - | $17 81 | -0 11% | -0 06% | 0 70% | 0 18% | -0 07% | 0 33% | -0 44% | -0 47 | |
| 9/4/2014 | $17 57 | - | $17 79 | -1 24% | -0 24% | 0 07% | 0 22% | -0 70% | -0 90% | -0 34% | -0 36 | |
| 9/5/2014 | $17 65 | - | $17 57 | 0 44% | 0 44% | -0 33% | 0 55% | -0 10% | -0 17% | 0 61% | 0 64 | |
| 9/8/2014 | $17 40 | - | $17 65 | -1 44% | -0 28% | -0 31% | -0 63% | -1 36% | -2 00% | 0 56% | 0 59 | |
| 9/9/2014 | $17 30 | - | $17 40 | -0 55% | -0 63% | -0 08% | -0 30% | 0 10% | -0 08% | -0 47% | -0 49 | |
| 9/10/2014 | $17 36 | - | $17 30 | 0 35% | 0 33% | 0 05% | 0 43% | 0 54% | 0 85% | -0 50% | -0 53 | |
| 9/11/2014 | $17 50 | - | $17 36 | 0 80% | 0 13% | -0 47% | 0 09% | 0 04% | -0 15% | 0 95% | 1 00 | |
| 9/12/2014 | $17 67 | - | $17 50 | 0 94% | -0 66% | 0 09% | -0 66% | 0 24% | 0 17% | 0 76% | 0 81 | |
| 9/15/2014 | $17 87 | - | $17 67 | 1 13% | -0 29% | -0 06% | 0 44% | -0 15% | -0 29% | 1 42% | 1 51 | |
| 9/16/2014 | $18 00 | - | $17 87 | 0 75% | 0 70% | -0 19% | 0 75% | 0 28% | 0 48% | 0 28% | 0 29 | |
| 9/17/2014 | $17 69 | - | $18 00 | -1 74% | 0 08% | -0 13% | -0 14% | 0 01% | -0 01% | -1 73% | -1 84 | * |
| 9/18/2014 | $17 73 | - | $17 69 | 0 23% | 0 45% | 0 57% | 0 21% | 0 58% | 1 22% | -0 99% | -1 05 | |
| 9/19/2014 | $17 49 | - | $17 73 | -1 36% | -0 24% | 0 30% | 0 22% | -0 46% | -0 43% | -0 93% | -0 98 | |
| 9/22/2014 | $17 51 | - | $17 49 | 0 11% | -1 01% | -0 96% | -0 15% | 0 40% | -0 32% | 0 43% | 0 46 | |
| 9/23/2014 | $17 37 | - | $17 51 | -0 80% | -0 60% | -1 44% | -0 84% | 0 21% | -0 74% | -0 06% | -0 06 | |
| 9/24/2014 | $17 28 | - | $17 37 | -0 53% | 0 71% | 0 48% | 1 21% | -0 36% | 0 08% | -0 60% | -0 63 | |
| 9/25/2014 | $17 23 | - | $17 28 | -0 29% | -1 57% | -1 02% | -1 26% | -0 15% | -1 22% | 0 93% | 0 98 | |
| 9/26/2014 | $17 47 | - | $17 23 | 1 38% | 0 84% | 0 12% | 0 38% | -0 44% | -0 24% | 1 62% | 1 71 | * |
| 9/29/2014 | $17 69 | - | $17 47 | 1 25% | -0 24% | -0 06% | -0 04% | -0 01% | -0 08% | 1 33% | 1 39 | |
| 9/30/2014 | $17 39 | - | $17 69 | -1 71% | -0 41% | -0 36% | 0 02% | -0 19% | -0 53% | -1 18% | -1 24 | |
| 10/1/2014 | $17 17 | - | $17 39 | -1 27% | -1 30% | -0 98% | -0 59% | -0 20% | -1 17% | -0 10% | -0 11 | |
| 10/2/2014 | $17 02 | - | $17 17 | -0 88% | 0 08% | -1 71% | 0 13% | -0 26% | -1 21% | 0 33% | 0 35 | |
| 10/3/2014 | $17 00 | - | $17 02 | -0 15% | 0 91% | 1 27% | 1 12% | -1 01% | -0 24% | 0 10% | 0 10 | |
| 10/6/2014 | $17 06 | - | $17 00 | 0 35% | -0 16% | 0 56% | 0 07% | 0 63% | 1 07% | -0 72% | -0 76 | |
| 10/7/2014 | $16 71 | - | $17 06 | -2 04% | -1 51% | -1 03% | -0 49% | 0 11% | -0 89% | -1 16% | -1 21 | |
| 10/8/2014 | $17 13 | - | $16 71 | 2 48% | 1 57% | -0 23% | 1 43% | 0 47% | 1 04% | 1 45% | 1 52 | |
| 10/9/2014 | $16 84 | - | $17 13 | -1 71% | -2 15% | -0 76% | -0 94% | -0 33% | -1 51% | -0 19% | -0 20 | |
| 10/10/2014 | $16 59 | - | $16 84 | -1 52% | -1 34% | -1 43% | 0 50% | -0 35% | -1 57% | 0 05% | 0 05 | |
| 10/13/2014 | $16 48 | - | $16 59 | -0 64% | -1 56% | 0 43% | -1 39% | 0 05% | -0 29% | -0 35% | -0 37 | |
| 10/14/2014 | $16 45 | - | $16 48 | -0 18% | 0 23% | 0 41% | -0 07% | -1 03% | -0 95% | 0 76% | 0 80 | |
| 10/15/2014 | $16 27 | - | $16 45 | -1 13% | -0 45% | -2 90% | -1 18% | 0 44% | -1 11% | -0 03% | -0 03 | |
| 10/16/2014 | $16 24 | - | $16 27 | -0 15% | 0 38% | -0 24% | -0 73% | 0 74% | 0 91% | -1 06% | -1 12 | |
| 10/17/2014 | $16 62 | - | $16 24 | 2 28% | 1 08% | 1 82% | 1 13% | -0 03% | 1 41% | 0 87% | 0 92 | |
| 10/20/2014 | $16 62 | - | $16 62 | 0 03% | 0 92% | -0 69% | 1 43% | 0 51% | 0 73% | -0 70% | -0 74 | |
| 10/21/2014 | $16 19 | - | $16 62 | -2 62% | 1 91% | 1 74% | 0 40% | -0 35% | 1 21% | -3 83% | -4 10 | *** |
| 10/22/2014 | $16 08 | - | $16 19 | -0 68% | -0 89% | 0 44% | 0 23% | -0 39% | -0 45% | -0 23% | -0 25 | |
| 10/23/2014 | $16 23 | - | $16 08 | 0 93% | 1 22% | 0 39% | -0 07% | -0 18% | 0 51% | 0 42% | 0 47 | |
| 10/24/2014 | $16 14 | - | $16 23 | -0 56% | 0 60% | -0 45% | 0 82% | 0 40% | 0 45% | -1 00% | -1 13 | |
| 10/27/2014 | $16 22 | - | $16 14 | 0 49% | -0 22% | -0 43% | 0 25% | 0 25% | -0 03% | 0 53% | 0 59 | |
| 10/28/2014 | $16 48 | - | $16 22 | 1 56% | 1 37% | 0 59% | 0 39% | 0 07% | 0 92% | 0 64% | 0 72 | |
| 10/29/2014 | $16 50 | - | $16 48 | 0 15% | -0 22% | 0 79% | -0 11% | -0 82% | -0 53% | 0 68% | 0 76 | |
| 10/30/2014 | $16 59 | - | $16 50 | 0 54% | 0 50% | 0 15% | 0 55% | -0 07% | 0 21% | 0 34% | 0 38 | |
| 10/31/2014 | $16 80 | - | $16 59 | 1 26% | 1 15% | 1 28% | 0 68% | 0 01% | 1 12% | 0 14% | 0 15 | |
| 11/3/2014 | $16 49 | - | $16 80 | -1 86% | -0 07% | -0 89% | 0 35% | -0 14% | -0 60% | -1 26% | -1 43 | |
| 11/4/2014 | $16 60 | - | $16 49 | 0 66% | -0 46% | -0 54% | 0 54% | 0 14% | -0 34% | 1 00% | 1 14 | |
| 11/5/2014 | $16 60 | - | $16 60 | -0 39% | 0 49% | 1 34% | 0 73% | -0 13% | 0 76% | -1 15% | -1 31 | |
| 11/6/2014 | $16 60 | - | $16 54 | 0 39% | 0 38% | 0 33% | 0 20% | -0 90% | -0 55% | 0 95% | 1 07 | |
| 11/7/2014 | $16 26 | - | $16 60 | -2 07% | 0 20% | 0 28% | 0 27% | 0 26% | 0 48% | -2 55% | -2 88 | *** |
| 11/10/2014 | $16 65 | - | $16 26 | 2 37% | 0 27% | 0 64% | 0 43% | -0 16% | 0 27% | 2 10% | 2 33 | ** |
| 11/11/2014 | $16 83 | - | $16 65 | 1 08% | 0 11% | 0 23% | -0 18% | 0 43% | 0 58% | 0 50% | 0 55 | |
| 11/12/2014 | $16 74 | - | $16 83 | -0 54% | 0 06% | -0 25% | 0 03% | -0 84% | -0 86% | 0 32% | 0 36 | |
| 11/13/2014 | $16 76 | - | $16 74 | 0 12% | -0 09% | 0 49% | 0 48% | -0 48% | -0 24% | 0 36% | 0 39 | |
| 11/14/2014 | $16 61 | - | $16 76 | -0 90% | 0 13% | 0 30% | -0 62% | -0 25% | -0 00% | -0 90% | -0 99 | |
| 11/17/2014 | $16 61 | - | $16 61 | 0 00% | -0 02% | 0 27% | 0 61% | -0 20% | -0 06% | 0 06% | 0 06 | |
| 11/18/2014 | $16 62 | - | $16 61 | 0 06% | 0 55% | 0 60% | 0 38% | -0 06% | 0 48% | -0 42% | -0 47 | |

159

**Exhibit-10**

**Reckitt ADS Daily Event Study Results**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2014 | $16 34 | - | $16 62 | -1 70% | -0 24% | -0 19% | 0 44% | 0 29% | 0 09% | -1 79% | -1 98 | ** |
| 11/20/2014 | $16 29 | - | $16 34 | -0 31% | 0 33% | -0 16% | -0 46% | 0 13% | 0 21% | -0 51% | -0 56 | |
| 11/21/2014 | $16 00 | - | $16 29 | -1 80% | 0 53% | 1 10% | 0 45% | -0 22% | 0 55% | -2 35% | -2 58 | ** |
| 11/24/2014 | $16 22 | - | $16 00 | 1 37% | 0 32% | -0 33% | -0 10% | 0 27% | 0 25% | 1 12% | 1 21 | |
| 11/25/2014 | $16 28 | - | $16 22 | 0 37% | -0 04% | 0 01% | 0 14% | 0 03% | 0 01% | 0 36% | 0 39 | |
| 11/26/2014 | $16 31 | - | $16 28 | 0 18% | 0 28% | -0 01% | 0 42% | 0 55% | 0 64% | -0 46% | -0 50 | |
| 11/28/2014 | $16 44 | - | $16 31 | 0 79% | -0 61% | -0 12% | 1 21% | -1 01% | -1 34% | 2 14% | 2 32 | ** |
| 12/1/2014 | $16 61 | - | $16 44 | 1 03% | -0 90% | -1 00% | -0 61% | 0 64% | -0 28% | 1 31% | 1 41 | |
| 12/2/2014 | $16 50 | - | $16 61 | -0 66% | 0 59% | 1 30% | 0 37% | -0 63% | 0 23% | -0 89% | -0 96 | |
| 12/3/2014 | $16 20 | - | $16 50 | -1 87% | 0 52% | -0 35% | -0 69% | 0 29% | 0 31% | -2 17% | -2 33 | ** |
| 12/4/2014 | $16 32 | - | $16 20 | 0 74% | -0 22% | -0 56% | -0 09% | -0 06% | -0 38% | 1 11% | 1 19 | |
| 12/5/2014 | $16 39 | - | $16 32 | 0 46% | 0 15% | 0 94% | 0 14% | -0 67% | -0 17% | 0 63% | 0 67 | |
| 12/8/2014 | $16 42 | - | $16 39 | 0 18% | -0 95% | -1 08% | -0 23% | 0 47% | -0 38% | 0 56% | 0 60 | |
| 12/9/2014 | $16 38 | - | $16 42 | -0 24% | 0 17% | -2 18% | -0 31% | 0 14% | -0 76% | 0 51% | 0 55 | |
| 12/10/2014 | $16 14 | - | $16 38 | -1 48% | -1 76% | -0 44% | -1 00% | 0 29% | -0 67% | -0 80% | -0 86 | |
| 12/11/2014 | $16 05 | - | $16 14 | -0 56% | 0 41% | -0 58% | 0 80% | 0 04% | 0 08% | -0 64% | -0 68 | |
| 12/12/2014 | $15 62 | - | $16 05 | -2 72% | -1 54% | -2 53% | -1 27% | 0 00% | -1 71% | -1 00% | -1 07 | |
| 12/15/2014 | $15 55 | - | $15 62 | -0 48% | -0 77% | -1 91% | -0 66% | -0 55% | -1 63% | 1 15% | 1 23 | |
| 12/16/2014 | $15 78 | - | $15 55 | 1 47% | -0 59% | 2 41% | -0 45% | 0 67% | 1 25% | 0 22% | 0 23 | |
| 12/17/2014 | $15 70 | - | $15 78 | -0 48% | 2 16% | 0 06% | 1 42% | -1 06% | 0 09% | -0 56% | -0 60 | |
| 12/18/2014 | $16 35 | - | $15 70 | 4 06% | 2 13% | 2 01% | 2 00% | 0 65% | 2 39% | 1 66% | 1 77 | * |
| 12/19/2014 | $16 47 | - | $16 35 | 0 73% | 0 46% | 1 22% | -0 21% | -0 26% | 0 44% | 0 29% | 0 31 | |
| 12/22/2014 | $18 83 | - | $16 47 | 13 39% | 0 32% | 0 48% | 0 92% | -0 33% | 0 15% | 13 24% | 14 06 | *** |
| 12/23/2014 | $17 05 | - | $18 83 | -9 96% | 0 22% | 0 33% | 0 77% | -0 48% | 0 15% | -10 11% | -8 00 | *** |
| 12/24/2014 | $17 03 | - | $17 05 | -0 09% | 0 06% | 0 17% | -0 17% | 0 35% | 0 40% | -0 49% | -0 35 | |
| 12/26/2014 | $16 78 | - | $17 03 | -1 51% | 0 37% | — | 0 19% | -0 04% | 0 13% | -1 64% | -1 16 | |
| 12/29/2014 | $16 78 | - | $16 78 | 0 00% | 0 12% | 0 39% | -0 34% | -0 26% | -0 06% | 0 06% | 0 04 | |
| 12/30/2014 | $16 75 | - | $16 78 | -0 15% | -0 43% | -1 33% | -0 40% | 0 28% | -0 54% | 0 39% | 0 28 | |
| 12/31/2014 | $16 57 | - | $16 75 | -1 08% | -0 88% | 0 29% | -1 23% | 0 19% | -0 18% | -0 90% | -0 63 | |
| 1/2/2015 | $15 91 | - | $16 57 | -4 06% | -0 02% | -0 26% | -0 35% | -1 64% | -1 65% | -2 41% | -1 70 | * |
| 1/5/2015 | $16 05 | - | $15 91 | 0 88% | -1 85% | -2 06% | -0 77% | -0 53% | -2 15% | 3 02% | 2 13 | ** |
| 1/6/2015 | $15 62 | - | $16 05 | -2 72% | -0 97% | -0 78% | -0 01% | -0 66% | -1 17% | -1 54% | -1 08 | |
| 1/7/2015 | $15 64 | - | $15 62 | 0 13% | 1 11% | 0 83% | 1 73% | -0 30% | 0 77% | -0 64% | -0 45 | |
| 1/8/2015 | $15 78 | - | $15 64 | 0 89% | 1 67% | 2 33% | 1 52% | -0 16% | 1 65% | -0 76% | -0 53 | |
| 1/9/2015 | $15 93 | - | $15 78 | 0 95% | -0 76% | -1 07% | -0 81% | 0 54% | -0 27% | 1 22% | 0 85 | |
| 1/12/2015 | $16 13 | - | $15 93 | 1 25% | -0 78% | -0 03% | -0 34% | 0 09% | -0 17% | 1 42% | 0 99 | |
| 1/13/2015 | $16 18 | - | $16 13 | 0 31% | -0 23% | 0 63% | -0 01% | -0 10% | 0 15% | 0 16% | 0 11 | |
| 1/14/2015 | $16 12 | - | $16 18 | -0 37% | -0 52% | -2 40% | -0 26% | 0 48% | -0 68% | 0 31% | 0 22 | |
| 1/15/2015 | $16 21 | - | $16 12 | 0 56% | -0 92% | 1 75% | 0 15% | -0 41% | 0 23% | 0 33% | 0 23 | |
| 1/16/2015 | $16 32 | - | $16 21 | 0 68% | 1 38% | 0 81% | 0 78% | -0 10% | 0 76% | -0 09% | -0 06 | |
| 1/20/2015 | $16 33 | - | $16 32 | 0 06% | 0 03% | 1 09% | 0 38% | -0 03% | 0 59% | -0 53% | -0 37 | |
| 1/21/2015 | $16 40 | - | $16 33 | 0 43% | 0 45% | 1 63% | 0 41% | -0 14% | 0 80% | -0 38% | -0 26 | |
| 1/22/2015 | $16 34 | - | $16 40 | -0 40% | 1 46% | 1 08% | 1 07% | -0 84% | 0 24% | -0 64% | -0 45 | |
| 1/23/2015 | $16 70 | - | $16 34 | 2 21% | -0 42% | 0 48% | -1 07% | -0 05% | -0 14% | 2 35% | 1 67 | * |
| 1/26/2015 | $16 78 | - | $16 70 | 0 45% | 0 44% | 0 32% | -0 01% | 0 66% | 0 83% | -0 37% | -0 26 | |
| 1/27/2015 | $16 87 | - | $16 78 | 0 56% | -1 01% | -0 62% | -1 23% | 0 68% | -0 06% | 0 62% | 0 44 | |
| 1/28/2015 | $16 94 | - | $16 87 | 0 41% | -1 42% | 0 17% | -1 15% | -0 29% | -0 59% | 1 01% | 0 72 | |
| 1/29/2015 | $17 41 | - | $16 94 | 2 74% | 0 85% | -0 27% | 0 77% | -0 60% | -0 32% | 3 06% | 2 17 | ** |
| 1/30/2015 | $17 01 | - | $17 41 | -2 32% | -1 22% | -0 89% | -1 90% | -0 03% | -0 88% | -1 44% | -1 02 | |
| 2/2/2015 | $17 10 | - | $17 01 | 0 53% | 1 22% | 0 50% | 1 30% | -0 27% | 0 54% | -0 01% | -0 01 | |
| 2/3/2015 | $17 13 | - | $17 10 | 0 18% | 1 49% | 1 35% | 0 85% | 0 97% | 1 86% | -1 69% | -1 19 | |
| 2/4/2015 | $17 12 | - | $17 13 | -0 06% | -0 45% | -0 18% | 0 09% | 0 26% | 0 11% | -0 17% | -0 12 | |
| 2/5/2015 | $17 12 | - | $17 12 | 0 00% | 1 15% | 0 12% | 0 42% | 0 84% | 1 07% | -1 07% | -0 75 | |
| 2/6/2015 | $16 88 | - | $17 12 | -1 41% | -0 36% | -0 18% | -0 47% | -0 65% | -0 73% | -0 68% | -0 48 | |
| 2/9/2015 | $16 74 | - | $16 88 | -0 83% | -0 41% | -0 23% | -0 69% | -0 13% | -0 42% | -0 41% | -0 29 | |
| 2/10/2015 | $17 03 | - | $16 74 | 1 72% | 0 86% | -0 14% | 1 13% | 0 26% | 0 59% | 1 13% | 0 79 | |
| 2/11/2015 | $17 54 | - | $17 03 | 2 95% | -0 04% | -0 23% | 0 59% | -0 10% | 0 00% | 2 95% | 2 08 | ** |
| 2/12/2015 | $17 56 | - | $17 54 | 0 11% | 1 04% | 0 37% | 0 46% | 1 06% | 1 30% | -1 19% | -0 84 | |
| 2/13/2015 | $17 56 | - | $17 56 | 0 00% | 0 47% | 0 69% | -0 49% | 0 00% | 0 22% | -0 22% | -0 16 | |
| 2/17/2015 | $17 43 | - | $17 56 | -0 74% | 0 17% | 0 36% | -0 01% | -0 30% | -0 05% | -0 69% | -0 49 | |
| 2/18/2015 | $17 48 | - | $17 43 | 0 29% | 0 01% | 0 02% | 0 46% | 0 57% | 0 56% | -0 28% | -0 20 | |
| 2/19/2015 | $17 61 | - | $17 48 | 0 74% | -0 10% | -0 01% | -0 62% | -0 22% | -0 36% | 1 10% | 0 77 | |
| 2/20/2015 | $17 69 | - | $17 61 | 0 45% | 0 57% | 0 40% | 0 28% | -0 15% | 0 21% | 0 24% | 0 17 | |
| 2/23/2015 | $17 79 | - | $17 69 | 0 56% | -0 07% | -0 07% | 0 28% | 0 46% | 0 38% | 0 19% | 0 13 | |
| 2/24/2015 | $17 85 | - | $17 79 | 0 34% | 0 23% | 0 54% | 0 31% | -0 01% | 0 32% | 0 01% | 0 01 | |
| 2/25/2015 | $17 62 | - | $17 85 | -1 30% | 0 07% | -0 18% | -0 26% | 0 50% | 0 23% | -1 53% | -1 08 | |
| 2/26/2015 | $17 87 | - | $17 62 | 1 38% | -0 15% | 0 22% | 0 10% | -0 84% | -0 51% | 1 89% | 1 33 | |
| 2/27/2015 | $17 98 | - | $17 87 | 0 64% | -0 26% | -0 07% | 0 42% | 0 22% | 0 20% | 0 44% | 0 31 | |
| 3/2/2015 | $17 69 | - | $17 98 | -1 63% | 0 55% | -0 06% | 0 18% | -0 47% | -0 22% | -1 41% | -0 99 | |
| 3/3/2015 | $17 63 | - | $17 69 | -0 34% | -0 41% | -0 75% | -0 44% | 0 01% | -0 46% | 0 12% | 0 09 | |
| 3/4/2015 | $17 76 | - | $17 63 | 0 73% | -0 38% | 0 41% | -0 70% | -0 68% | -0 57% | 1 30% | 0 91 | |
| 3/5/2015 | $17 71 | - | $17 76 | -0 31% | 0 16% | 0 84% | 0 34% | -0 21% | 0 31% | -0 62% | -0 43 | |
| 3/6/2015 | $17 43 | - | $17 71 | -1 57% | -1 40% | -0 72% | -1 93% | -1 18% | -1 76% | 0 20% | 0 14 | |
| 3/9/2015 | $17 61 | - | $17 43 | 1 03% | 0 29% | -0 54% | 0 45% | 0 52% | 0 33% | 0 70% | 0 49 | |
| 3/10/2015 | $17 21 | - | $17 61 | -2 30% | -1 56% | -2 53% | -1 50% | -0 44% | -1 83% | -0 46% | -0 33 | |
| 3/11/2015 | $16 98 | - | $17 21 | -1 35% | -0 02% | 0 28% | -0 74% | -0 87% | -0 68% | -0 66% | -0 47 | |
| 3/12/2015 | $17 03 | - | $16 98 | 0 29% | 1 19% | 0 73% | 1 45% | -0 35% | 0 60% | -0 30% | -0 21 | |
| 3/13/2015 | $17 21 | - | $17 03 | 1 05% | -0 55% | -0 36% | -0 75% | -0 95% | -1 08% | 2 13% | 1 50 | |
| 3/16/2015 | $17 51 | - | $17 21 | 1 70% | 1 17% | 0 94% | 1 19% | 0 60% | 1 23% | 0 47% | 0 33 | |
| 3/17/2015 | $17 30 | - | $17 51 | -1 18% | -0 18% | 0 52% | -0 71% | -0 60% | -0 39% | -0 78% | -0 55 | |
| 3/18/2015 | $17 77 | - | $17 30 | 2 65% | 1 20% | 1 58% | 0 62% | 1 38% | 1 88% | 0 77% | 0 54 | |

160

**Exhibit-10**

**Reckitt ADS Daily Event Study Results**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/19/2015 | $17 60 | - | $17 77 | -0 93% | -0 46% | 0 36% | -0 46% | -1 50% | -1 08% | 0 15% | 0 10 |
| 3/20/2015 | $17 75 | - | $17 60 | 0 85% | 0 94% | 0 89% | 1 20% | 1 49% | 1 88% | -1 03% | -0 72 |
| 3/23/2015 | $17 90 | - | $17 75 | 0 85% | -0 09% | 0 21% | 0 26% | 0 15% | 0 25% | 0 60% | 0 42 |
| 3/24/2015 | $17 56 | - | $17 90 | -1 92% | -0 46% | -0 24% | -0 58% | -0 81% | -0 84% | -1 09% | -0 76 |
| 3/25/2015 | $17 36 | - | $17 56 | -1 15% | -1 48% | -0 40% | -0 21% | 0 13% | -0 33% | -0 82% | -0 57 |
| 3/26/2015 | $17 33 | - | $17 36 | -0 20% | -0 22% | -1 34% | -0 39% | -0 12% | -0 70% | 0 50% | 0 35 |
| 3/27/2015 | $17 42 | - | $17 33 | 0 52% | 0 25% | -0 60% | 0 58% | 0 17% | 0 11% | 0 41% | 0 29 |
| 3/30/2015 | $17 48 | - | $17 42 | 0 37% | 1 15% | 0 53% | 0 94% | -0 55% | 0 27% | 0 10% | 0 07 |
| 3/31/2015 | $17 11 | - | $17 48 | -2 14% | -0 72% | -1 73% | -0 87% | 0 28% | -0 77% | -1 37% | -0 96 |
| 4/1/2015 | $17 17 | - | $17 11 | 0 35% | -0 27% | 0 55% | 0 05% | -0 07% | 0 13% | 0 22% | 0 15 |
| 4/2/2015 | $17 30 | - | $17 17 | 0 75% | 0 40% | 0 40% | 0 64% | -0 01% | 0 39% | 0 36% | 0 25 |
| 4/6/2015 | $17 42 | - | $17 30 | 0 69% | 0 66% | — | 0 81% | 0 44% | 0 65% | 0 05% | 0 03 |
| 4/7/2015 | $17 58 | - | $17 42 | 0 91% | -0 21% | 1 85% | -0 40% | -0 43% | 0 29% | 0 62% | 0 43 |
| 4/8/2015 | $17 79 | - | $17 58 | 1 19% | 0 36% | -0 32% | 0 09% | 0 28% | 0 17% | 1 02% | 0 71 |
| 4/9/2015 | $17 83 | - | $17 79 | 0 22% | 0 34% | 1 16% | 0 36% | -1 12% | -0 13% | 0 36% | 0 25 |
| 4/10/2015 | $17 90 | - | $17 83 | 0 39% | 0 46% | 1 04% | 0 12% | -0 37% | 0 29% | 0 10% | 0 07 |
| 4/13/2015 | $17 86 | - | $17 90 | -0 25% | -0 37% | -0 36% | -0 50% | 0 20% | -0 16% | -0 09% | -0 06 |
| 4/14/2015 | $18 08 | - | $17 86 | 1 25% | 0 19% | 0 16% | 0 22% | 0 68% | 0 64% | 0 61% | 0 43 |
| 4/15/2015 | $17 84 | $0 23 | $18 08 | -0 08% | 0 62% | 0 32% | -0 25% | 0 49% | 0 52% | -0 59% | -0 42 |
| 4/16/2015 | $17 98 | - | $17 84 | 0 78% | -0 04% | -0 46% | 0 36% | 0 60% | 0 34% | 0 45% | 0 31 |
| 4/17/2015 | $17 83 | - | $17 98 | -0 84% | -1 14% | -0 93% | -0 91% | 0 16% | -0 63% | -0 20% | -0 14 |
| 4/20/2015 | $17 73 | - | $17 83 | -0 58% | 0 81% | 0 84% | 0 41% | -0 35% | 0 33% | -0 91% | -0 64 |
| 4/21/2015 | $17 99 | - | $17 73 | 1 47% | -0 10% | 0 13% | 0 12% | 0 11% | 0 17% | 1 30% | 0 91 |
| 4/22/2015 | $18 15 | - | $17 99 | 0 89% | 0 41% | -0 50% | 0 13% | 0 75% | 0 41% | 0 47% | 0 33 |
| 4/23/2015 | $18 13 | - | $18 15 | -0 11% | 0 35% | 0 46% | -0 42% | 0 13% | 0 23% | -0 34% | -0 24 |
| 4/24/2015 | $18 23 | - | $18 13 | 0 55% | 0 12% | 0 25% | -0 03% | 0 79% | 0 68% | -0 13% | -0 09 |
| 4/27/2015 | $18 37 | - | $18 23 | 0 77% | -0 48% | 0 47% | -0 50% | 0 32% | 0 24% | 0 53% | 0 37 |
| 4/28/2015 | $18 26 | - | $18 37 | -0 60% | 0 25% | -1 03% | 0 04% | 0 64% | 0 09% | -0 69% | -0 49 |
| 4/29/2015 | $18 00 | - | $18 26 | -1 43% | -0 39% | -1 19% | -0 78% | 0 67% | -0 29% | -1 15% | -0 81 |
| 4/30/2015 | $17 92 | - | $18 00 | -0 45% | -1 07% | 0 26% | -0 35% | -0 49% | -0 38% | -0 06% | -0 04 |
| 5/1/2015 | $17 72 | - | $17 92 | -1 12% | 0 93% | 0 38% | 0 88% | -1 36% | -0 38% | -0 75% | -0 53 |
| 5/4/2015 | $17 85 | - | $17 72 | 0 73% | 0 30% | — | 0 15% | -0 14% | 0 00% | 0 73% | 0 51 |
| 5/5/2015 | $17 48 | - | $17 85 | -2 09% | -1 16% | -0 83% | -0 73% | 0 30% | -0 44% | -1 66% | -1 17 |
| 5/6/2015 | $17 39 | - | $17 48 | -0 52% | -0 34% | 0 11% | 0 26% | 0 54% | 0 50% | -1 02% | -0 72 |
| 5/7/2015 | $17 53 | - | $17 39 | 0 80% | 0 33% | -0 60% | 0 20% | 0 06% | -0 10% | 0 90% | 0 64 |
| 5/8/2015 | $18 20 | - | $17 53 | 3 75% | 1 20% | 2 29% | 0 91% | 1 27% | 2 27% | 1 48% | 1 05 |
| 5/11/2015 | $18 20 | - | $18 20 | 0 00% | -0 40% | -0 23% | -0 47% | 0 86% | 0 35% | -0 35% | -0 24 |
| 5/12/2015 | $18 07 | - | $18 20 | -0 72% | -0 22% | -1 38% | -0 16% | 0 53% | -0 29% | -0 43% | -0 30 |
| 5/13/2015 | $17 94 | - | $18 07 | -0 72% | 0 02% | 0 25% | -0 04% | 0 43% | 0 43% | -1 16% | -0 81 |
| 5/14/2015 | $18 32 | - | $17 94 | 2 10% | 0 97% | 0 49% | 1 52% | 0 20% | 0 96% | 1 13% | 0 80 |
| 5/15/2015 | $18 28 | - | $18 32 | -0 22% | 0 11% | -0 18% | 0 32% | -0 23% | -0 10% | -0 12% | -0 08 |
| 5/18/2015 | $18 21 | - | $18 28 | -0 38% | 0 33% | 0 12% | -0 27% | -0 53% | -0 35% | -0 04% | -0 02 |
| 5/19/2015 | $18 25 | - | $18 21 | 0 22% | -0 14% | 0 35% | -0 31% | -0 94% | -0 60% | 0 82% | 0 58 |
| 5/20/2015 | $18 32 | - | $18 25 | 0 38% | -0 03% | 0 18% | -0 24% | 0 22% | 0 16% | 0 23% | 0 16 |
| 5/21/2015 | $18 48 | - | $18 32 | 0 87% | 0 25% | 0 17% | 0 16% | 0 80% | 0 71% | 0 16% | 0 11 |
| 5/22/2015 | $18 35 | - | $18 48 | -0 71% | -0 22% | 0 26% | -0 46% | -1 21% | -0 87% | 0 17% | 0 12 |
| 5/26/2015 | $18 02 | - | $18 35 | -1 81% | -1 05% | -1 19% | -0 71% | -0 61% | -1 28% | -0 53% | -0 37 |
| 5/27/2015 | $18 29 | - | $18 02 | 1 49% | 0 86% | 1 20% | 0 57% | -0 23% | 0 70% | 0 79% | 0 56 |
| 5/28/2015 | $18 28 | - | $18 29 | -0 05% | -0 12% | 0 14% | -0 09% | -0 26% | -0 14% | 0 08% | 0 06 |
| 5/29/2015 | $18 24 | - | $18 28 | -0 22% | -0 59% | -0 82% | -0 65% | -0 13% | -0 72% | 0 51% | 0 36 |
| 6/1/2015 | $18 03 | - | $18 24 | -1 16% | 0 15% | -0 44% | 0 01% | -0 60% | -0 56% | -0 60% | -0 42 |
| 6/2/2015 | $17 89 | - | $18 03 | -0 78% | 0 04% | -0 33% | -0 31% | 0 95% | 0 42% | -1 20% | -0 85 |
| 6/3/2015 | $17 96 | - | $17 89 | 0 39% | 0 26% | 0 31% | -0 04% | -0 05% | 0 15% | 0 25% | 0 17 |
| 6/4/2015 | $17 82 | - | $17 96 | -0 78% | -0 89% | -1 25% | -0 84% | 0 20% | -0 81% | 0 02% | 0 02 |
| 6/5/2015 | $17 58 | - | $17 82 | -1 36% | 0 00% | -0 79% | -1 32% | -0 61% | -1 16% | -0 20% | -0 14 |
| 6/8/2015 | $17 68 | - | $17 58 | 0 57% | -0 65% | -0 22% | -0 08% | 0 48% | 0 12% | 0 45% | 0 32 |
| 6/9/2015 | $17 54 | - | $17 68 | -0 80% | 0 00% | -0 53% | 0 48% | 0 26% | 0 09% | -0 89% | -0 63 |
| 6/10/2015 | $17 99 | - | $17 54 | 2 53% | 1 15% | 1 12% | 0 97% | 1 00% | 1 63% | 0 90% | 0 64 |
| 6/11/2015 | $17 97 | - | $17 99 | -0 11% | 0 19% | 0 37% | -0 01% | -0 05% | 0 18% | -0 29% | -0 20 |
| 6/12/2015 | $17 80 | - | $17 97 | -0 95% | -0 62% | -0 90% | -0 40% | 0 20% | -0 48% | -0 47% | -0 33 |
| 6/15/2015 | $17 62 | - | $17 80 | -1 02% | -0 41% | -1 10% | -0 73% | 0 28% | -0 63% | -0 38% | -0 27 |
| 6/16/2015 | $17 81 | - | $17 62 | 1 07% | 0 49% | -0 02% | 1 05% | 0 24% | 0 54% | 0 53% | 0 37 |
| 6/17/2015 | $17 88 | - | $17 81 | 0 39% | 0 17% | -0 44% | 0 54% | 1 24% | 0 80% | -0 40% | -0 29 |
| 6/18/2015 | $17 99 | - | $17 88 | 0 61% | 0 92% | 0 42% | 1 10% | 0 32% | 0 88% | -0 26% | -0 19 |
| 6/19/2015 | $17 84 | - | $17 99 | -0 84% | -0 49% | 0 05% | -0 05% | -0 10% | -0 11% | -0 73% | -0 51 |
| 6/22/2015 | $18 09 | - | $17 84 | 1 39% | 0 58% | 1 69% | 0 29% | -0 33% | 0 75% | 0 64% | 0 45 |
| 6/23/2015 | $18 08 | - | $18 09 | -0 06% | 0 13% | 0 13% | -0 37% | -0 56% | -0 42% | 0 36% | 0 26 |
| 6/24/2015 | $18 11 | - | $18 08 | 0 14% | -0 74% | 0 14% | -0 44% | -0 20% | -0 30% | 0 44% | 0 31 |
| 6/25/2015 | $17 99 | - | $18 11 | -0 64% | -0 27% | -0 50% | -0 20% | 0 25% | -0 18% | -0 46% | -0 32 |
| 6/26/2015 | $17 93 | - | $17 99 | -0 33% | -0 08% | -0 80% | 0 18% | 0 04% | -0 31% | -0 03% | -0 02 |
| 6/29/2015 | $17 40 | - | $17 93 | -3 00% | -2 18% | -2 00% | -1 52% | -0 07% | -1 78% | -1 22% | -0 86 |
| 6/30/2015 | $17 36 | - | $17 40 | -0 23% | 0 30% | -1 52% | -0 14% | -0 12% | -0 82% | 0 59% | 0 42 |
| 7/1/2015 | $17 46 | - | $17 36 | 0 57% | 0 55% | 1 33% | 1 18% | -0 59% | 0 73% | -0 16% | -0 11 |
| 7/2/2015 | $17 46 | - | $17 46 | 0 00% | -0 06% | 0 37% | -0 05% | -0 10% | 0 09% | -0 09% | -0 06 |
| 7/6/2015 | $17 53 | - | $17 46 | 0 40% | -0 45% | -1 49% | -0 03% | -0 01% | -0 79% | 1 19% | 0 84 |
| 7/7/2015 | $17 52 | - | $17 53 | -0 06% | 0 50% | -1 62% | 1 98% | -0 88% | -0 58% | 0 52% | 0 37 |
| 7/8/2015 | $17 27 | - | $17 52 | -1 47% | -1 67% | 0 90% | -1 04% | -0 69% | -0 62% | -0 85% | -0 60 |
| 7/9/2015 | $17 69 | - | $17 27 | 2 43% | 0 27% | 1 38% | 0 06% | 0 12% | 0 76% | 1 68% | 1 19 |
| 7/10/2015 | $18 22 | - | $17 69 | 2 95% | 1 26% | 1 39% | 1 06% | 0 87% | 1 78% | 1 17% | 0 83 |
| 7/13/2015 | $18 21 | - | $18 22 | -0 05% | 1 02% | 0 98% | 0 99% | -0 17% | 0 87% | -0 93% | -0 65 |
| 7/14/2015 | $18 51 | - | $18 21 | 1 63% | 0 47% | 0 23% | 0 17% | 0 95% | 0 89% | 0 75% | 0 53 |

161

**Exhibit-10**

**Reckitt ADS Daily Event Study Results**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2015 | $18 55 | - | $18 51 | 0 19% | -0 25% | -0 02% | -0 33% | 0 03% | -0 12% | 0 31% | 0 22 | |
| 7/16/2015 | $18 83 | - | $18 55 | 1 53% | 0 70% | 0 62% | 1 11% | -0 20% | 0 66% | 0 87% | 0 61 | |
| 7/17/2015 | $18 73 | - | $18 83 | -0 53% | -0 06% | -0 32% | -0 08% | -0 03% | -0 17% | -0 36% | -0 26 | |
| 7/20/2015 | $18 87 | - | $18 73 | 0 74% | -0 12% | 0 19% | 0 23% | -0 24% | 0 01% | 0 74% | 0 52 | |
| 7/21/2015 | $18 64 | - | $18 87 | -1 23% | -0 41% | -0 28% | -0 30% | -0 10% | -0 34% | -0 89% | -0 63 | |
| 7/22/2015 | $18 59 | - | $18 64 | -0 27% | -0 24% | -1 53% | 0 27% | 0 35% | -0 37% | 0 11% | 0 07 | |
| 7/23/2015 | $18 54 | - | $18 59 | -0 27% | -0 55% | -0 17% | -0 41% | -0 54% | -0 65% | 0 38% | 0 27 | |
| 7/24/2015 | $18 41 | - | $18 54 | -0 70% | -1 01% | -1 15% | -0 54% | -0 07% | -0 88% | 0 18% | 0 13 | |
| 7/27/2015 | $18 81 | - | $18 41 | 2 15% | -0 71% | -1 20% | -0 07% | 0 32% | -0 42% | 2 57% | 1 81 | * |
| 7/28/2015 | $19 28 | - | $18 81 | 2 47% | 1 22% | 0 74% | 1 07% | 0 33% | 1 14% | 1 33% | 0 93 | |
| 7/29/2015 | $19 25 | - | $19 28 | -0 16% | 0 76% | 1 18% | 0 34% | -0 04% | 0 77% | -0 93% | -0 65 | |
| 7/30/2015 | $19 29 | - | $19 25 | 0 21% | 0 08% | 0 58% | -0 35% | 0 01% | 0 17% | 0 04% | 0 03 | |
| 7/31/2015 | $19 40 | - | $19 29 | 0 57% | -0 08% | 0 40% | 0 10% | 0 06% | 0 27% | 0 29% | 0 21 | |
| 8/3/2015 | $19 48 | - | $19 40 | 0 41% | -0 37% | -0 14% | 0 30% | -0 21% | -0 10% | 0 51% | 0 36 | |
| 8/4/2015 | $19 53 | - | $19 48 | 0 26% | -0 17% | -0 03% | -0 04% | -0 06% | -0 07% | 0 32% | 0 23 | |
| 8/5/2015 | $19 63 | - | $19 53 | 0 49% | 0 26% | 0 99% | 0 89% | 0 17% | 0 98% | -0 50% | -0 35 | |
| 8/6/2015 | $19 60 | - | $19 63 | -0 13% | -0 79% | 0 06% | -0 72% | -0 51% | -0 69% | 0 56% | 0 39 | |
| 8/7/2015 | $19 55 | - | $19 60 | -0 26% | -0 33% | -0 43% | -0 62% | -0 23% | -0 60% | 0 35% | 0 25 | |
| 8/10/2015 | $19 72 | - | $19 55 | 0 87% | 1 31% | 0 27% | 0 44% | 0 66% | 0 95% | -0 09% | -0 06 | |
| 8/11/2015 | $19 28 | - | $19 72 | -2 26% | -0 93% | -1 05% | -0 37% | -0 05% | -0 72% | -1 53% | -1 09 | |
| 8/12/2015 | $18 85 | $0 14 | $19 28 | -1 51% | 0 07% | -1 38% | 0 07% | 0 28% | -0 33% | -1 17% | -0 83 | |
| 8/13/2015 | $18 86 | - | $18 85 | 0 05% | -0 20% | 0 47% | -0 39% | -0 05% | 0 01% | 0 05% | 0 03 | |
| 8/14/2015 | $18 97 | - | $18 86 | 0 58% | 0 38% | -0 27% | 0 29% | 0 22% | 0 23% | 0 36% | 0 25 | |
| 8/17/2015 | $18 86 | - | $18 97 | -0 58% | 0 57% | -0 01% | 0 09% | -0 41% | -0 15% | -0 43% | -0 31 | |
| 8/18/2015 | $18 83 | - | $18 86 | -0 16% | -0 35% | -0 36% | -0 50% | 0 50% | -0 07% | -0 09% | -0 06 | |
| 8/19/2015 | $18 65 | - | $18 83 | -0 96% | -0 88% | -1 91% | -1 01% | 0 15% | -1 28% | 0 32% | 0 22 | |
| 8/20/2015 | $18 46 | - | $18 65 | -1 02% | -2 19% | -0 48% | -0 84% | 0 03% | -0 83% | -0 19% | -0 14 | |
| 8/21/2015 | $18 05 | - | $18 46 | -2 27% | -2 84% | -2 88% | -2 64% | 0 01% | -2 77% | 0 49% | 0 35 | |
| 8/24/2015 | $17 46 | - | $18 05 | -3 30% | -3 94% | -4 80% | -3 41% | 0 53% | -3 71% | 0 41% | 0 29 | |
| 8/25/2015 | $17 72 | - | $17 46 | 1 48% | -1 04% | 3 05% | -1 12% | -0 55% | 0 37% | 1 11% | 0 79 | |
| 8/26/2015 | $17 56 | - | $17 72 | -0 91% | 3 33% | -1 67% | 3 00% | -1 39% | -0 05% | -0 85% | -0 61 | |
| 8/27/2015 | $17 82 | - | $17 56 | 1 47% | 2 41% | 3 52% | 1 44% | -0 39% | 2 30% | -0 84% | -0 60 | |
| 8/28/2015 | $17 92 | - | $17 82 | 0 56% | 0 25% | 0 91% | -0 21% | -0 08% | 0 36% | 0 20% | 0 14 | |
| 8/31/2015 | $17 74 | - | $17 92 | -1 01% | -0 73% | — | -0 72% | -0 37% | -0 57% | -0 44% | -0 31 | |
| 9/1/2015 | $17 32 | - | $17 74 | -2 40% | -2 86% | -3 11% | -2 14% | -0 27% | -2 74% | 0 35% | 0 25 | |
| 9/2/2015 | $17 79 | - | $17 32 | 2 68% | 1 62% | 0 41% | 1 39% | -0 01% | 0 91% | 1 77% | 1 27 | |
| 9/3/2015 | $17 85 | - | $17 79 | 0 31% | 0 18% | 1 81% | 0 69% | -0 31% | 0 95% | -0 64% | -0 46 | |
| 9/4/2015 | $17 45 | - | $17 85 | -2 22% | -1 39% | -2 49% | -1 66% | -0 49% | -2 28% | 0 06% | 0 04 | |
| 9/8/2015 | $17 81 | - | $17 45 | 2 02% | 2 34% | 1 73% | 2 12% | 1 43% | 2 93% | -0 91% | -0 65 | |
| 9/9/2015 | $17 73 | - | $17 81 | -0 45% | -1 29% | 1 34% | -1 76% | -0 23% | -0 31% | -0 14% | -0 10 | |
| 9/10/2015 | $17 94 | - | $17 73 | 1 18% | 0 44% | -1 11% | 0 23% | 0 57% | 0 04% | 1 13% | 0 81 | |
| 9/11/2015 | $17 88 | - | $17 94 | -0 34% | 0 34% | -0 62% | 0 60% | -0 15% | -0 08% | -0 26% | -0 19 | |
| 9/14/2015 | $17 63 | - | $17 88 | -1 41% | -0 42% | -0 54% | -0 35% | 0 02% | -0 39% | -1 02% | -0 73 | |
| 9/15/2015 | $17 76 | - | $17 63 | 0 73% | 1 14% | 0 88% | 1 22% | -0 60% | 0 62% | 0 12% | 0 08 | |
| 9/16/2015 | $18 37 | - | $17 76 | 3 38% | 0 95% | 1 45% | 1 13% | 1 01% | 1 93% | 1 45% | 1 04 | |
| 9/17/2015 | $18 41 | - | $18 37 | 0 22% | -0 07% | -0 70% | 0 02% | 0 66% | 0 17% | 0 05% | 0 03 | |
| 9/18/2015 | $18 25 | - | $18 41 | -0 87% | -1 55% | -1 35% | -1 21% | -0 46% | -1 57% | 0 69% | 0 50 | |
| 9/21/2015 | $18 28 | - | $18 25 | 0 16% | 0 33% | 0 06% | 0 85% | -0 14% | 0 34% | -0 17% | -0 12 | |
| 9/22/2015 | $17 76 | - | $18 28 | -2 89% | -1 38% | -2 88% | -1 13% | -0 84% | -2 49% | -0 40% | -0 28 | |
| 9/23/2015 | $17 99 | - | $17 76 | 1 29% | -0 35% | 1 59% | 0 19% | -0 90% | 0 19% | 1 10% | 0 79 | |
| 9/24/2015 | $18 00 | - | $17 99 | 0 06% | -0 37% | -1 18% | 0 10% | 0 07% | -0 47% | 0 53% | 0 38 | |
| 9/25/2015 | $18 19 | - | $18 00 | 1 05% | -0 21% | 2 43% | 0 72% | -0 35% | 1 24% | -0 19% | -0 14 | |
| 9/28/2015 | $17 95 | - | $18 19 | -1 33% | -2 74% | -2 51% | -1 50% | -0 14% | -2 13% | 0 80% | 0 58 | |
| 9/29/2015 | $17 87 | - | $17 95 | -0 45% | -0 09% | -0 82% | 0 00% | -0 13% | -0 44% | 0 00% | 0 00 | |
| 9/30/2015 | $18 25 | - | $17 87 | 2 10% | 1 93% | 2 54% | 0 99% | -0 17% | 1 70% | 0 41% | 0 29 | |
| 10/1/2015 | $18 27 | - | $18 25 | 0 11% | 0 19% | 0 21% | -0 02% | 0 02% | 0 17% | -0 06% | -0 04 | |
| 10/2/2015 | $18 71 | - | $18 27 | 2 38% | 1 51% | 0 94% | 1 29% | 0 33% | 1 39% | 0 99% | 0 72 | |
| 10/5/2015 | $18 74 | - | $18 71 | 0 16% | 1 86% | 2 76% | 1 69% | -0 18% | 2 12% | -1 96% | -1 41 | |
| 10/6/2015 | $18 75 | - | $18 74 | 0 05% | -0 31% | 0 44% | -0 57% | 0 60% | 0 40% | -0 35% | -0 25 | |
| 10/7/2015 | $18 70 | - | $18 75 | -0 27% | 0 98% | 0 21% | 0 87% | 0 56% | 0 97% | -1 24% | -0 89 | |
| 10/8/2015 | $18 80 | - | $18 70 | 0 53% | 0 85% | 0 66% | 1 15% | 0 21% | 1 05% | -0 51% | -0 37 | |
| 10/9/2015 | $18 63 | - | $18 80 | -0 91% | 0 14% | 0 66% | 0 27% | -0 27% | 0 29% | -1 20% | -0 86 | |
| 10/12/2015 | $18 86 | - | $18 63 | 1 23% | -0 02% | -0 74% | 0 23% | 0 14% | -0 11% | 1 34% | 0 96 | |
| 10/13/2015 | $18 70 | - | $18 86 | -0 85% | -0 78% | -0 47% | -0 65% | -0 51% | -0 83% | -0 02% | -0 02 | |
| 10/14/2015 | $18 85 | - | $18 70 | 0 80% | -0 43% | -1 16% | -1 14% | 1 46% | -0 02% | 0 82% | 0 59 | |
| 10/15/2015 | $19 23 | - | $18 85 | 2 00% | 1 46% | 1 08% | 0 97% | -0 01% | 0 99% | 1 00% | 0 72 | |
| 10/16/2015 | $19 05 | - | $19 23 | -0 94% | 0 34% | 0 64% | 0 99% | -0 32% | 0 58% | -1 52% | -1 09 | |
| 10/19/2015 | $19 17 | - | $19 05 | 0 63% | -0 07% | -0 43% | 0 37% | 0 21% | 0 15% | 0 48% | 0 35 | |
| 10/20/2015 | $19 09 | - | $19 17 | -0 42% | -0 12% | -0 11% | -0 04% | -0 15% | -0 14% | -0 28% | -0 20 | |
| 10/21/2015 | $19 52 | - | $19 09 | 2 23% | -0 81% | -0 01% | -0 01% | -0 17% | -0 10% | 2 33% | 1 67 | * |
| 10/22/2015 | $19 64 | - | $19 52 | 0 59% | 1 38% | 0 58% | 1 98% | -0 17% | 1 09% | -0 51% | -0 36 | |
| 10/23/2015 | $19 42 | - | $19 64 | -1 10% | 0 95% | 1 11% | -0 08% | -0 52% | 0 16% | -1 26% | -0 90 | |
| 10/26/2015 | $19 37 | - | $19 42 | -0 26% | -0 28% | -0 45% | -0 15% | 0 24% | -0 05% | -0 21% | -0 15 | |
| 10/27/2015 | $19 44 | - | $19 37 | 0 36% | -0 45% | -0 83% | 0 07% | -0 31% | -0 52% | 0 88% | 0 63 | |
| 10/28/2015 | $19 61 | - | $19 44 | 0 87% | 1 36% | 1 14% | -0 47% | -0 27% | 0 07% | 0 80% | 0 57 | |
| 10/29/2015 | $19 81 | - | $19 61 | 1 01% | -0 22% | -0 67% | 0 00% | 0 33% | -0 02% | 1 04% | 0 75 | |
| 10/30/2015 | $19 82 | - | $19 81 | 0 05% | -0 40% | -0 53% | -1 10% | 0 68% | -0 22% | 0 27% | 0 20 | |
| 11/2/2015 | $19 61 | - | $19 82 | -1 07% | 1 24% | 0 03% | 0 53% | 0 00% | 0 27% | -1 34% | -0 96 | |
| 11/3/2015 | $19 60 | - | $19 61 | -0 05% | 0 31% | 0 35% | -0 54% | 0 06% | -0 05% | 0 00% | 0 00 | |
| 11/4/2015 | $19 59 | - | $19 60 | -0 05% | -0 34% | 0 46% | -0 42% | -0 27% | -0 14% | 0 09% | 0 07 | |
| 11/5/2015 | $19 54 | - | $19 59 | -0 26% | -0 14% | -0 70% | 0 00% | -1 14% | -1 12% | 0 86% | 0 62 | |

**Exhibit-10**

**Reckitt ADS Daily Event Study Results**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2015 | $19 06 | - | $19 54 | -2 51% | -0 04% | -0 14% | -1 08% | -1 05% | -1 34% | -1 18% | -0 85 | |
| 11/9/2015 | $18 90 | - | $19 06 | -0 82% | -0 96% | -0 92% | -0 71% | 0 42% | -0 35% | -0 46% | -0 33 | |
| 11/10/2015 | $18 73 | - | $18 90 | -0 90% | 0 13% | -0 31% | 0 27% | 0 02% | 0 06% | -0 96% | -0 70 | |
| 11/11/2015 | $19 25 | - | $18 73 | 2 74% | -0 41% | 0 30% | -0 11% | 0 65% | 0 65% | 2 09% | 1 52 | |
| 11/12/2015 | $19 18 | - | $19 25 | -0 36% | -1 46% | -1 74% | -1 35% | 0 08% | -1 30% | 0 94% | 0 68 | |
| 11/13/2015 | $18 86 | - | $19 18 | -1 68% | -0 98% | -0 97% | -0 84% | 0 03% | -0 74% | -0 94% | -0 68 | |
| 11/16/2015 | $19 15 | - | $18 86 | 1 53% | 1 37% | 0 45% | 1 64% | -0 16% | 0 89% | 0 64% | 0 46 | |
| 11/17/2015 | $19 23 | - | $19 15 | 0 42% | -0 14% | 1 98% | -0 10% | 0 06% | 0 98% | -0 56% | -0 40 | |
| 11/18/2015 | $19 31 | - | $19 23 | 0 42% | 1 52% | 0 18% | 1 38% | 0 13% | 0 85% | -0 44% | -0 31 | |
| 11/19/2015 | $19 41 | - | $19 31 | 0 52% | -0 10% | 0 93% | 0 31% | 0 36% | 0 94% | -0 43% | -0 31 | |
| 11/20/2015 | $19 33 | - | $19 41 | -0 41% | 0 30% | 0 07% | -0 70% | -0 64% | -0 85% | 0 44% | 0 32 | |
| 11/23/2015 | $19 14 | - | $19 33 | -0 99% | -0 07% | -0 47% | 0 77% | -0 53% | -0 12% | -0 87% | -0 63 | |
| 11/24/2015 | $19 04 | - | $19 14 | -0 52% | 0 23% | -0 43% | 0 21% | -0 21% | -0 21% | -0 32% | -0 23 | |
| 11/25/2015 | $19 38 | - | $19 04 | 1 77% | 0 12% | 0 93% | 0 27% | 0 29% | 0 86% | 0 91% | 0 66 | |
| 11/27/2015 | $19 13 | - | $19 38 | -1 30% | 0 08% | 0 68% | 0 33% | -0 56% | 0 14% | -1 43% | -1 04 | |
| 11/30/2015 | $18 97 | - | $19 13 | -0 84% | -0 39% | -0 27% | -0 98% | 0 13% | -0 46% | -0 38% | -0 28 | |
| 12/1/2015 | $19 40 | - | $18 97 | 2 22% | 0 95% | 0 59% | 0 82% | 0 14% | 0 80% | 1 42% | 1 03 | |
| 12/2/2015 | $19 24 | - | $19 40 | -0 80% | -1 08% | 0 38% | -0 53% | -0 90% | -0 68% | -0 12% | -0 09 | |
| 12/3/2015 | $18 88 | - | $19 24 | -1 89% | -1 44% | -2 26% | -0 53% | 1 36% | -0 13% | -1 76% | -1 28 | |
| 12/4/2015 | $18 94 | - | $18 88 | 0 32% | 1 63% | -0 60% | 2 25% | -0 28% | 0 59% | -0 28% | -0 20 | |
| 12/7/2015 | $19 17 | - | $18 94 | 1 21% | -0 98% | -0 27% | 0 29% | -0 37% | -0 22% | 1 43% | 1 04 | |
| 12/8/2015 | $18 96 | - | $19 17 | -1 13% | -0 61% | -1 45% | -0 31% | -0 32% | -1 02% | -0 11% | -0 08 | |
| 12/9/2015 | $18 77 | - | $18 96 | -0 98% | -0 67% | -0 11% | -0 95% | 1 17% | 0 45% | -1 43% | -1 04 | |
| 12/10/2015 | $18 90 | - | $18 77 | 0 69% | 0 21% | -0 64% | 0 07% | -0 14% | -0 35% | 1 04% | 0 76 | |
| 12/11/2015 | $18 70 | - | $18 90 | -1 06% | -2 00% | -2 28% | -1 08% | 0 45% | -1 17% | 0 11% | 0 08 | |
| 12/14/2015 | $18 75 | - | $18 70 | 0 27% | 0 16% | -1 35% | 0 93% | -0 61% | -0 57% | 0 83% | 0 61 | |
| 12/15/2015 | $18 73 | - | $18 75 | -0 11% | 1 13% | 2 45% | 0 68% | -0 64% | 1 04% | -1 15% | -0 84 | |
| 12/16/2015 | $19 05 | - | $18 73 | 1 69% | 1 48% | 0 73% | 1 96% | -0 24% | 1 17% | 0 52% | 0 38 | |
| 12/17/2015 | $18 72 | - | $19 05 | -1 77% | -1 47% | 0 71% | -1 28% | -0 71% | -0 72% | -1 06% | -0 77 | |
| 12/18/2015 | $18 40 | - | $18 72 | -1 72% | -1 52% | -0 83% | -1 80% | 0 15% | -1 12% | -0 61% | -0 44 | |
| 12/21/2015 | $18 40 | - | $18 40 | 0 03% | 0 71% | -0 29% | 1 07% | -0 24% | 0 27% | -0 24% | -0 18 | |
| 12/22/2015 | $18 40 | - | $18 40 | 0 00% | 0 88% | 0 83% | 1 28% | -0 44% | 0 74% | -0 74% | -0 54 | |
| 12/23/2015 | $18 81 | - | $18 40 | 2 20% | 1 36% | 2 57% | 0 83% | 0 43% | 1 85% | 0 36% | 0 33 | |
| 12/24/2015 | $18 86 | - | $18 81 | 0 29% | -0 08% | 0 24% | -0 15% | 0 21% | 0 22% | 0 06% | 0 07 | |
| 12/28/2015 | $18 81 | - | $18 86 | -0 29% | -0 33% | — | -0 13% | -0 23% | -0 19% | -0 10% | -0 11 | |
| 12/29/2015 | $19 07 | - | $18 81 | 1 35% | 1 00% | 0 95% | 0 88% | -0 36% | 0 60% | 0 75% | 0 87 | |
| 12/30/2015 | $18 94 | - | $19 07 | -0 66% | -0 74% | -0 66% | -0 36% | -0 03% | -0 44% | -0 22% | -0 25 | |
| 12/31/2015 | $18 74 | - | $18 94 | -1 06% | -0 82% | -0 50% | -1 11% | -0 53% | -1 11% | 0 05% | 0 06 | |
| 1/4/2016 | $18 53 | - | $18 74 | -1 13% | -1 50% | -2 41% | -1 31% | -0 14% | -1 74% | 0 61% | 0 72 | |
| 1/5/2016 | $18 21 | - | $18 53 | -1 74% | 0 14% | 0 74% | 0 70% | -0 34% | 0 47% | -2 21% | -2 61 | *** |
| 1/6/2016 | $18 13 | - | $18 21 | -0 47% | -1 39% | -1 07% | -0 32% | -0 29% | -0 87% | 0 40% | 0 47 | |
| 1/7/2016 | $17 83 | - | $18 13 | -1 64% | -2 42% | -1 99% | -1 26% | -0 07% | -1 51% | -0 13% | -0 16 | |
| 1/8/2016 | $17 75 | - | $17 83 | -0 45% | -1 10% | -0 70% | -0 76% | -0 62% | -1 05% | 0 60% | 0 72 | |
| 1/11/2016 | $17 85 | - | $17 75 | 0 56% | -0 17% | -0 70% | 0 95% | 0 12% | 0 23% | 0 33% | 0 40 | |
| 1/12/2016 | $17 94 | - | $17 85 | 0 50% | 0 61% | 0 96% | 0 45% | -0 71% | 0 22% | 0 28% | 0 34 | |
| 1/13/2016 | $17 81 | - | $17 94 | -0 76% | -2 62% | 0 52% | -1 75% | -0 05% | -0 63% | -0 13% | -0 16 | |
| 1/14/2016 | $17 85 | - | $17 81 | 0 22% | 1 53% | -0 69% | 0 47% | -0 15% | -0 12% | 0 34% | 0 41 | |
| 1/15/2016 | $17 32 | - | $17 85 | -2 99% | -2 19% | -1 99% | -1 61% | -1 12% | -2 38% | -0 60% | -0 73 | |
| 1/19/2016 | $17 55 | - | $17 32 | 1 32% | -0 24% | 1 24% | 1 23% | -0 53% | 0 80% | 0 52% | 0 63 | |
| 1/20/2016 | $17 48 | - | $17 55 | -0 40% | -1 07% | -3 56% | -1 33% | -0 06% | -2 28% | 1 88% | 2 28 | ** |
| 1/21/2016 | $17 40 | - | $17 48 | -0 46% | 0 56% | 1 83% | 0 44% | 0 55% | 1 42% | -1 87% | -2 25 | ** |
| 1/22/2016 | $17 71 | - | $17 40 | 1 77% | 2 22% | 2 20% | 1 61% | 0 21% | 1 94% | -0 17% | -0 20 | |
| 1/25/2016 | $17 81 | - | $17 71 | 0 56% | -1 68% | -0 44% | -0 79% | -0 18% | -0 71% | 1 27% | 1 54 | |
| 1/26/2016 | $17 80 | - | $17 81 | -0 06% | 1 58% | 0 61% | 0 91% | 0 75% | 1 23% | -1 29% | -1 55 | |
| 1/27/2016 | $17 66 | - | $17 80 | -0 79% | -1 06% | 1 34% | -0 10% | -0 78% | 0 07% | -0 86% | -1 03 | |
| 1/28/2016 | $17 79 | - | $17 66 | 0 73% | 0 50% | -0 99% | 1 03% | 0 76% | 0 61% | 0 13% | 0 15 | |
| 1/29/2016 | $17 96 | - | $17 79 | 0 95% | 2 43% | 2 55% | 2 10% | -0 76% | 1 72% | -0 77% | -0 93 | |
| 2/1/2016 | $18 31 | - | $17 96 | 1 93% | -0 03% | -0 42% | 0 22% | 1 32% | 0 80% | 1 13% | 1 40 | |
| 2/2/2016 | $18 22 | - | $18 31 | -0 49% | -2 02% | -2 37% | -1 27% | -0 17% | -1 72% | 1 22% | 1 51 | |
| 2/3/2016 | $18 77 | - | $18 22 | 2 97% | 0 57% | -1 48% | -0 19% | 1 28% | 0 17% | 2 81% | 3 45 | *** |
| 2/4/2016 | $18 15 | - | $18 77 | -3 36% | 0 36% | 1 18% | -0 92% | -0 12% | 0 02% | -3 38% | -4 09 | *** |
| 2/5/2016 | $17 81 | - | $18 15 | -1 89% | -1 98% | -0 86% | -0 13% | -0 55% | -0 76% | -1 13% | -1 33 | |
| 2/8/2016 | $17 61 | - | $17 81 | -1 13% | -1 71% | -2 79% | -0 25% | -0 51% | -1 57% | 0 45% | 0 52 | |
| 2/9/2016 | $17 38 | - | $17 61 | -1 31% | -0 31% | -1 02% | 0 61% | 0 24% | 0 13% | -1 44% | -1 69 | * |
| 2/10/2016 | $17 36 | - | $17 38 | -0 14% | 0 03% | 0 74% | -0 13% | 0 48% | 0 59% | -0 73% | -0 85 | |
| 2/11/2016 | $17 20 | - | $17 36 | -0 90% | -1 21% | -2 33% | -0 81% | -0 41% | -1 58% | 0 68% | 0 80 | |
| 2/12/2016 | $17 49 | - | $17 20 | 1 67% | 2 00% | 3 06% | 1 41% | 0 23% | 2 08% | -0 41% | -0 48 | |
| 2/16/2016 | $18 52 | - | $17 49 | 5 72% | 1 75% | 2 55% | 0 73% | -1 50% | 0 31% | 5 42% | 6 32 | *** |
| 2/17/2016 | $18 74 | - | $18 52 | 1 16% | 1 80% | 2 86% | 1 02% | -0 03% | 1 62% | -0 46% | -0 54 | |
| 2/18/2016 | $18 82 | - | $18 74 | 0 45% | -0 42% | -0 63% | -0 41% | 0 28% | -0 22% | 0 66% | 0 78 | |
| 2/19/2016 | $19 01 | - | $18 82 | 1 00% | -0 02% | -0 41% | 0 19% | 0 21% | 0 12% | 0 88% | 1 03 | |
| 2/22/2016 | $18 81 | - | $19 01 | -1 06% | 1 42% | 1 49% | 0 44% | -1 45% | -0 23% | -0 83% | -0 96 | |
| 2/23/2016 | $18 51 | - | $18 81 | -1 61% | -1 19% | -1 28% | -0 04% | -0 95% | -1 21% | -0 40% | -0 46 | |
| 2/24/2016 | $18 56 | - | $18 51 | 0 27% | 0 50% | -1 64% | 0 30% | -0 59% | -0 84% | 1 11% | 1 30 | |
| 2/25/2016 | $18 78 | - | $18 56 | 1 18% | 1 10% | 2 58% | 1 18% | 0 24% | 1 73% | -0 55% | -0 64 | |
| 2/26/2016 | $18 53 | - | $18 78 | -1 34% | 0 03% | 1 42% | -1 44% | -0 73% | -0 72% | -0 62% | -0 73 | |
| 2/29/2016 | $18 40 | - | $18 53 | -0 70% | -0 59% | 0 04% | -0 39% | 0 42% | 0 13% | -0 83% | -0 98 | |
| 3/1/2016 | $18 87 | - | $18 40 | 2 52% | 2 22% | 0 89% | 1 03% | 0 23% | 1 13% | 1 39% | 1 64 | |
| 3/2/2016 | $18 60 | - | $18 87 | -1 44% | 0 57% | -0 02% | 0 20% | 0 87% | 0 83% | -2 28% | -2 67 | *** |
| 3/3/2016 | $18 60 | - | $18 60 | 0 00% | 0 56% | -0 04% | 0 52% | 0 79% | 0 88% | -0 88% | -1 03 | |
| 3/4/2016 | $18 78 | - | $18 60 | 0 96% | 0 42% | 1 12% | 0 48% | 0 23% | 0 81% | 0 15% | 0 17 | |

163

**Exhibit-10**
**Reckitt ADS Daily Event Study Results**
28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/2016 | $18 63 | - | $18 78 | -0 80% | 0 32% | -0 24% | -0 62% | 0 30% | -0 12% | -0 68% | -0 79 | |
| 3/8/2016 | $18 66 | - | $18 63 | 0 13% | -1 36% | -0 97% | 0 33% | -0 38% | -0 52% | 0 65% | 0 76 | |
| 3/9/2016 | $18 95 | - | $18 66 | 1 58% | 0 55% | 0 30% | 0 76% | 0 06% | 0 58% | 1 00% | 1 17 | |
| 3/10/2016 | $18 81 | - | $18 95 | -0 75% | -0 13% | -1 71% | 0 01% | 0 42% | -0 25% | -0 50% | -0 59 | |
| 3/11/2016 | $19 10 | - | $18 81 | 1 53% | 1 73% | 1 71% | 0 34% | 0 66% | 1 32% | 0 21% | 0 24 | |
| 3/14/2016 | $19 25 | - | $19 10 | 0 76% | -0 16% | 0 53% | -0 07% | -0 54% | -0 28% | 1 04% | 1 22 | |
| 3/15/2016 | $19 02 | - | $19 25 | -1 18% | -0 45% | -0 58% | 0 19% | -1 01% | -0 87% | -0 30% | -0 36 | |
| 3/16/2016 | $19 23 | - | $19 02 | 1 10% | 0 75% | 0 60% | 0 20% | 0 80% | 0 95% | 0 14% | 0 17 | |
| 3/17/2016 | $19 60 | - | $19 23 | 1 91% | 0 82% | 0 55% | 0 69% | 1 56% | 1 77% | 0 13% | 0 16 | |
| 3/18/2016 | $19 36 | - | $19 60 | -1 26% | 0 39% | -0 16% | -0 19% | -0 12% | -0 21% | -1 04% | -1 23 | |
| 3/21/2016 | $19 33 | - | $19 36 | -0 13% | 0 05% | -0 10% | 0 07% | -0 69% | -0 53% | 0 40% | 0 47 | |
| 3/22/2016 | $19 16 | - | $19 33 | -0 88% | -0 04% | 0 14% | -0 67% | -1 17% | -1 22% | 0 34% | 0 40 | |
| 3/23/2016 | $19 14 | - | $19 16 | -0 10% | -0 95% | 0 08% | 0 03% | -0 67% | -0 50% | 0 39% | 0 47 | |
| 3/24/2016 | $19 23 | - | $19 14 | 0 47% | -0 01% | -1 49% | -0 05% | 0 28% | -0 32% | 0 79% | 0 93 | |
| 3/28/2016 | $19 35 | - | $19 23 | 0 60% | 0 08% | — | 0 43% | 0 73% | 0 81% | -0 21% | -0 25 | |
| 3/29/2016 | $19 61 | - | $19 35 | 1 36% | 1 10% | -0 02% | 0 75% | 0 93% | 1 15% | 0 21% | 0 25 | |
| 3/30/2016 | $19 66 | - | $19 61 | 0 25% | 0 45% | 1 60% | 0 53% | -0 05% | 0 82% | -0 57% | -0 67 | |
| 3/31/2016 | $19 52 | - | $19 66 | -0 71% | -0 09% | -0 42% | -0 33% | -0 13% | -0 41% | -0 30% | -0 36 | |
| 4/1/2016 | $19 28 | - | $19 52 | -1 24% | 0 47% | -0 47% | 1 25% | -0 95% | -0 18% | -1 05% | -1 25 | |
| 4/4/2016 | $19 46 | - | $19 28 | 0 90% | -0 44% | 0 30% | -0 14% | 0 28% | 0 24% | 0 66% | 0 78 | |
| 4/5/2016 | $19 31 | - | $19 46 | -0 75% | -1 01% | -1 25% | -0 67% | -0 78% | -1 41% | 0 66% | 0 79 | |
| 4/6/2016 | $19 49 | - | $19 31 | 0 93% | 1 10% | 1 17% | 0 78% | -0 23% | 0 67% | 0 26% | 0 31 | |
| 4/7/2016 | $19 15 | - | $19 49 | -1 76% | -1 17% | -0 27% | -0 97% | -0 45% | -0 98% | -0 78% | -0 93 | |
| 4/8/2016 | $19 14 | - | $19 15 | -0 05% | 0 43% | 1 14% | 0 52% | 0 48% | 1 05% | -1 11% | -1 31 | |
| 4/11/2016 | $19 25 | - | $19 14 | 0 57% | -0 18% | -0 06% | -0 71% | 0 79% | 0 21% | 0 37% | 0 43 | |
| 4/12/2016 | $19 45 | - | $19 25 | 1 03% | 1 04% | 0 68% | 0 62% | 0 21% | 0 75% | 0 28% | 0 33 | |
| 4/13/2016 | $19 23 | $0 25 | $19 45 | 0 13% | 1 13% | 1 94% | -0 76% | -0 43% | -0 07% | 0 21% | 0 24 | |
| 4/14/2016 | $19 20 | - | $19 23 | -0 16% | -0 05% | 0 08% | -0 41% | -0 37% | -0 48% | 0 32% | 0 38 | |
| 4/15/2016 | $19 08 | - | $19 20 | -0 63% | -0 06% | -0 33% | 0 57% | 0 30% | 0 42% | -1 05% | -1 25 | |
| 4/18/2016 | $19 66 | - | $19 08 | 2 97% | 0 68% | 0 10% | 0 35% | 0 54% | 0 67% | 2 30% | 2 72 | *** |
| 4/19/2016 | $20 12 | - | $19 66 | 2 34% | 0 45% | 0 79% | 0 15% | 0 86% | 1 02% | 1 32% | 1 55 | |
| 4/20/2016 | $19 94 | - | $20 12 | -0 90% | 0 12% | 0 10% | -1 34% | -0 41% | -0 96% | 0 06% | 0 07 | |
| 4/21/2016 | $19 59 | - | $19 94 | -1 77% | -0 53% | -0 37% | -1 66% | -0 08% | -1 04% | -0 73% | -0 87 | |
| 4/22/2016 | $19 46 | - | $19 59 | -0 67% | 0 18% | -1 10% | 0 40% | 0 59% | 0 32% | -0 98% | -1 16 | |
| 4/25/2016 | $19 50 | - | $19 46 | 0 21% | -0 28% | -0 81% | 0 71% | 0 42% | 0 40% | -0 19% | -0 23 | |
| 4/26/2016 | $19 72 | - | $19 50 | 1 12% | 0 34% | 0 39% | -0 31% | 0 65% | 0 49% | 0 63% | 0 75 | |
| 4/27/2016 | $19 88 | - | $19 72 | 0 81% | 0 26% | 0 57% | 0 46% | -0 24% | 0 24% | 0 57% | 0 67 | |
| 4/28/2016 | $19 89 | - | $19 88 | 0 05% | -0 86% | 0 12% | 0 02% | 0 52% | 0 39% | -0 34% | -0 41 | |
| 4/29/2016 | $19 75 | - | $19 89 | -0 71% | -0 45% | -1 28% | -0 13% | 0 02% | -0 50% | -0 21% | -0 25 | |
| 5/2/2016 | $19 91 | - | $19 75 | 0 81% | 0 67% | — | 1 03% | 0 39% | 0 86% | -0 05% | -0 06 | |
| 5/3/2016 | $19 81 | - | $19 91 | -0 50% | -1 12% | -0 95% | -0 12% | -0 90% | -1 15% | 0 65% | 0 77 | |
| 5/4/2016 | $19 60 | - | $19 81 | -1 07% | -0 62% | -1 22% | 0 28% | -0 29% | -0 52% | -0 55% | -0 65 | |
| 5/5/2016 | $19 64 | - | $19 60 | 0 20% | -0 04% | 0 18% | 0 07% | -0 10% | 0 01% | 0 19% | 0 23 | |
| 5/6/2016 | $19 84 | - | $19 64 | 1 01% | 0 35% | 0 12% | 0 46% | -0 37% | 0 02% | 0 99% | 1 19 | |
| 5/9/2016 | $20 09 | - | $19 84 | 1 25% | -0 02% | -0 23% | 0 56% | -0 15% | 0 10% | 1 15% | 1 39 | |
| 5/10/2016 | $20 25 | - | $20 09 | 0 79% | 1 22% | 0 68% | 0 96% | 0 25% | 0 98% | -0 19% | -0 22 | |
| 5/11/2016 | $20 18 | - | $20 25 | -0 35% | -0 83% | 0 11% | -0 78% | 0 01% | -0 39% | 0 05% | 0 05 | |
| 5/12/2016 | $20 17 | - | $20 18 | -0 05% | -0 08% | -0 85% | 0 54% | 0 04% | 0 05% | -0 10% | -0 12 | |
| 5/13/2016 | $19 93 | - | $20 17 | -1 20% | -0 80% | 0 56% | -1 24% | -0 55% | -0 90% | -0 30% | -0 36 | |
| 5/16/2016 | $20 21 | - | $19 93 | 1 40% | 1 02% | 0 21% | 0 53% | 0 16% | 0 53% | 0 86% | 1 04 | |
| 5/17/2016 | $20 09 | - | $20 21 | -0 60% | -0 86% | 0 29% | -1 89% | 0 46% | -0 52% | -0 07% | -0 09 | |
| 5/18/2016 | $20 25 | - | $20 09 | 0 79% | -0 08% | -0 04% | -1 05% | 0 88% | 0 16% | 0 63% | 0 76 | |
| 5/19/2016 | $20 11 | - | $20 25 | -0 69% | -0 38% | -1 57% | 0 79% | 0 04% | -0 08% | -0 61% | -0 74 | |
| 5/20/2016 | $20 00 | - | $20 11 | -0 55% | 0 76% | 1 71% | -0 44% | -0 72% | -0 16% | -0 38% | -0 47 | |
| 5/23/2016 | $19 96 | - | $20 00 | -0 20% | -0 18% | -0 32% | 0 01% | -0 05% | -0 13% | -0 07% | -0 08 | |
| 5/24/2016 | $20 39 | - | $19 96 | 2 13% | 1 30% | 1 35% | 0 89% | 1 00% | 1 76% | 0 37% | 0 45 | |
| 5/25/2016 | $20 33 | - | $20 39 | -0 29% | 0 73% | 0 73% | 0 18% | 0 59% | 0 86% | -1 16% | -1 40 | |
| 5/26/2016 | $20 42 | - | $20 33 | 0 44% | -0 02% | 0 04% | 0 33% | -0 36% | -0 10% | 0 54% | 0 65 | |
| 5/27/2016 | $20 34 | - | $20 42 | -0 39% | 0 44% | 0 09% | 0 13% | -0 35% | -0 14% | -0 25% | -0 31 | |
| 5/31/2016 | $20 20 | - | $20 34 | -0 69% | -0 03% | -0 66% | -0 50% | -0 86% | -1 13% | 0 44% | 0 53 | |
| 6/1/2016 | $20 16 | - | $20 20 | -0 22% | 0 24% | -0 64% | 0 80% | -0 53% | -0 20% | -0 02% | -0 03 | |
| 6/2/2016 | $20 15 | - | $20 16 | -0 02% | 0 36% | -0 01% | 0 17% | 0 14% | 0 22% | -0 25% | -0 30 | |
| 6/3/2016 | $20 48 | - | $20 15 | 1 62% | -0 20% | 0 36% | 0 62% | 0 62% | 0 91% | 0 71% | 0 87 | |
| 6/6/2016 | $20 42 | - | $20 48 | -0 29% | 0 61% | 1 04% | 0 03% | -0 40% | 0 07% | -0 36% | -0 43 | |
| 6/7/2016 | $20 42 | - | $20 42 | 0 00% | 0 21% | 0 19% | -0 05% | 0 56% | 0 51% | -0 51% | -0 62 | |
| 6/8/2016 | $20 40 | - | $20 42 | -0 10% | 0 36% | 0 27% | 0 60% | -0 25% | 0 22% | -0 32% | -0 39 | |
| 6/9/2016 | $20 25 | - | $20 40 | -0 74% | -0 28% | -0 94% | 0 37% | -0 14% | -0 22% | -0 51% | -0 62 | |
| 6/10/2016 | $19 45 | - | $20 25 | -4 03% | -1 13% | -1 89% | 0 10% | -1 59% | -1 87% | -2 17% | -2 63 | *** |
| 6/13/2016 | $19 17 | - | $19 45 | -1 48% | -0 82% | -1 17% | -0 75% | -0 19% | -0 94% | -0 54% | -0 64 | |
| 6/14/2016 | $18 86 | - | $19 17 | -1 63% | -0 28% | -2 05% | 0 28% | -0 89% | -1 28% | -0 35% | -0 42 | |
| 6/15/2016 | $19 24 | - | $18 86 | 2 02% | -0 05% | 0 71% | -0 29% | 0 59% | 0 58% | 1 44% | 1 73 | * |
| 6/16/2016 | $19 35 | - | $19 24 | 0 57% | 0 19% | -0 26% | 0 61% | 0 18% | 0 39% | 0 18% | 0 22 | |
| 6/17/2016 | $19 54 | - | $19 35 | 0 98% | -0 18% | 1 21% | -0 45% | 1 04% | 1 07% | -0 09% | -0 11 | |
| 6/20/2016 | $20 09 | - | $19 54 | 2 78% | 0 73% | 3 01% | 0 22% | 2 25% | 3 12% | -0 35% | -0 42 | |
| 6/21/2016 | $20 35 | - | $20 09 | 1 29% | 0 23% | 0 36% | 0 39% | -0 40% | -0 01% | 1 30% | 1 55 | |
| 6/22/2016 | $20 43 | - | $20 35 | 0 39% | -0 19% | 0 58% | -0 01% | 0 45% | 0 58% | -0 19% | -0 22 | |
| 6/23/2016 | $20 63 | - | $20 43 | 0 97% | 1 43% | 1 28% | 0 66% | 1 28% | 1 94% | -0 97% | -1 16 | |
| 6/24/2016 | $19 07 | - | $20 63 | -7 86% | -3 74% | -3 31% | -1 95% | -8 70% | -9 64% | 1 78% | 2 13 | ** |
| 6/27/2016 | $18 79 | - | $19 07 | -1 48% | -2 06% | -2 70% | -0 24% | -3 24% | -3 52% | 2 04% | 2 42 | ** |
| 6/28/2016 | $19 18 | - | $18 79 | 2 05% | 1 79% | 2 66% | 0 60% | 1 08% | 1 99% | 0 07% | 0 08 | |
| 6/29/2016 | $19 77 | - | $19 18 | 3 03% | 1 75% | 3 54% | 1 16% | 0 60% | 2 19% | 0 84% | 0 99 | |

**Exhibit-10**

**Reckitt ADS Daily Event Study Results**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2016 | $20 32 | - | $19 77 | 2 74% | 1 31% | 2 24% | 2 18% | -0 93% | 1 19% | 1 55% | 1 84 | * |
| 7/1/2016 | $20 40 | - | $20 32 | 0 39% | 0 30% | 1 14% | -0 31% | -0 19% | 0 10% | 0 29% | 0 35 | |
| 7/5/2016 | $20 24 | - | $20 40 | -0 79% | -0 83% | -0 55% | 0 51% | -1 92% | -1 26% | 0 48% | 0 56 | |
| 7/6/2016 | $20 01 | - | $20 24 | -1 17% | 0 54% | -1 26% | 0 00% | -0 78% | -0 93% | -0 24% | -0 28 | |
| 7/7/2016 | $19 96 | - | $20 01 | -0 23% | -0 07% | 1 11% | -0 09% | -0 19% | 0 21% | -0 44% | -0 51 | |
| 7/8/2016 | $20 02 | - | $19 96 | 0 30% | 1 54% | 0 88% | 1 00% | 0 32% | 1 10% | -0 80% | -0 94 | |
| 7/11/2016 | $20 30 | - | $20 02 | 1 39% | 0 42% | 1 41% | 0 05% | 0 40% | 0 78% | 0 61% | 0 72 | |
| 7/12/2016 | $20 28 | - | $20 30 | -0 10% | 0 79% | 0 03% | -0 55% | 1 93% | 1 10% | -1 19% | -1 42 | |
| 7/13/2016 | $20 14 | - | $20 28 | -0 69% | -0 02% | -0 17% | 0 51% | -0 88% | -0 37% | -0 32% | -0 38 | |
| 7/14/2016 | $20 15 | - | $20 14 | 0 02% | 0 47% | -0 20% | 0 08% | 1 44% | 0 98% | -0 96% | -1 14 | |
| 7/15/2016 | $20 04 | - | $20 15 | -0 52% | -0 08% | 0 21% | -0 01% | -0 83% | -0 50% | -0 02% | -0 03 | |
| 7/18/2016 | $20 04 | - | $20 04 | 0 00% | 0 26% | 0 42% | -0 16% | 0 27% | 0 23% | -0 23% | -0 28 | |
| 7/19/2016 | $19 68 | - | $20 04 | -1 81% | -0 24% | 0 05% | -0 14% | -1 28% | -0 93% | -0 88% | -1 05 | |
| 7/20/2016 | $19 93 | - | $19 68 | 1 24% | 0 46% | 0 47% | -0 29% | 0 98% | 0 66% | 0 58% | 0 69 | |
| 7/21/2016 | $19 69 | - | $19 93 | -1 19% | -0 33% | -0 42% | -0 31% | -0 07% | -0 35% | -0 83% | -0 99 | |
| 7/22/2016 | $19 96 | - | $19 69 | 1 36% | 0 45% | 0 43% | 0 46% | -0 79% | -0 17% | 1 53% | 1 82 | * |
| 7/25/2016 | $19 97 | - | $19 96 | 0 05% | -0 32% | -0 31% | -0 13% | 0 24% | -0 01% | 0 06% | 0 07 | |
| 7/26/2016 | $20 05 | - | $19 97 | 0 37% | 0 16% | 0 20% | -0 78% | -0 02% | -0 38% | 0 75% | 0 89 | |
| 7/27/2016 | $20 02 | - | $20 05 | -0 12% | -0 12% | 0 42% | -1 45% | 0 47% | -0 31% | 0 19% | 0 22 | |
| 7/28/2016 | $19 96 | - | $20 02 | -0 30% | 0 17% | -0 41% | 0 47% | -0 27% | -0 06% | -0 24% | -0 28 | |
| 7/29/2016 | $19 69 | - | $19 96 | -1 36% | 0 26% | 0 10% | 0 44% | 0 57% | 0 65% | -2 02% | -2 40 | ** |
| 8/1/2016 | $19 74 | - | $19 69 | 0 25% | -0 23% | -0 48% | 0 12% | -0 41% | -0 37% | 0 63% | 0 75 | |
| 8/2/2016 | $20 18 | - | $19 74 | 2 20% | -0 71% | -0 77% | -0 11% | 1 27% | 0 56% | 1 64% | 1 95 | * |
| 8/3/2016 | $19 86 | - | $20 18 | -1 62% | 0 44% | -0 14% | -0 52% | -0 24% | -0 50% | -1 13% | -1 33 | |
| 8/4/2016 | $19 80 | - | $19 86 | -0 28% | 0 08% | 1 75% | 0 16% | -1 42% | -0 32% | 0 05% | 0 05 | |
| 8/5/2016 | $19 78 | - | $19 80 | -0 10% | 0 80% | 0 79% | 0 23% | -0 41% | 0 08% | -0 18% | -0 22 | |
| 8/8/2016 | $19 67 | - | $19 78 | -0 56% | 0 01% | 0 25% | -0 15% | -0 25% | -0 18% | -0 38% | -0 44 | |
| 8/9/2016 | $19 70 | - | $19 67 | 0 15% | 0 11% | 0 61% | 0 24% | -0 28% | 0 14% | 0 01% | 0 02 | |
| 8/10/2016 | $19 53 | - | $19 70 | -0 87% | -0 26% | 0 24% | 0 43% | 0 04% | 0 36% | -1 22% | -1 44 | |
| 8/11/2016 | $19 86 | - | $19 53 | 1 68% | 0 48% | 1 21% | -0 05% | -0 35% | 0 10% | 1 57% | 1 85 | * |
| 8/12/2016 | $19 80 | - | $19 86 | -0 30% | -0 05% | 0 02% | 0 31% | -0 39% | -0 09% | -0 21% | -0 25 | |
| 8/15/2016 | $19 81 | - | $19 80 | 0 05% | 0 40% | 0 36% | -0 15% | -0 26% | -0 15% | 0 20% | 0 23 | |
| 8/16/2016 | $19 85 | - | $19 81 | 0 20% | -0 55% | -0 68% | -0 47% | 1 24% | 0 42% | -0 22% | -0 26 | |
| 8/17/2016 | $19 79 | $0 14 | $19 85 | 0 40% | 0 10% | -0 51% | 0 35% | -0 04% | 0 00% | 0 40% | 0 47 | |
| 8/18/2016 | $19 79 | - | $19 79 | 0 00% | 0 34% | 0 27% | 0 28% | 1 02% | 0 96% | -0 96% | -1 13 | |
| 8/19/2016 | $19 80 | - | $19 79 | 0 05% | -0 18% | -0 15% | -0 26% | -0 66% | -0 64% | 0 69% | 0 81 | |
| 8/22/2016 | $19 78 | - | $19 80 | -0 10% | -0 04% | -0 44% | 0 06% | 0 41% | 0 19% | -0 29% | -0 34 | |
| 8/23/2016 | $19 77 | - | $19 78 | -0 05% | 0 28% | 0 60% | -0 18% | 0 48% | 0 44% | -0 49% | -0 57 | |
| 8/24/2016 | $19 92 | - | $19 77 | 0 73% | -0 61% | -0 49% | -0 14% | 0 23% | -0 06% | 0 79% | 0 93 | |
| 8/25/2016 | $19 98 | - | $19 92 | 0 30% | -0 07% | -0 27% | -0 42% | -0 30% | -0 51% | 0 81% | 0 95 | |
| 8/26/2016 | $19 85 | - | $19 98 | -0 63% | -0 18% | 0 32% | -0 47% | -0 43% | -0 45% | -0 18% | -0 21 | |
| 8/29/2016 | $19 71 | - | $19 85 | -0 71% | 0 52% | — | 0 56% | -0 21% | 0 20% | -0 90% | -1 07 | |
| 8/30/2016 | $19 78 | - | $19 71 | 0 35% | -0 15% | -0 25% | -0 49% | -0 20% | -0 47% | 0 83% | 0 98 | |
| 8/31/2016 | $19 66 | - | $19 78 | -0 63% | -0 26% | -0 57% | 0 18% | 0 40% | 0 23% | -0 86% | -1 02 | |
| 9/1/2016 | $19 78 | - | $19 66 | 0 63% | 0 07% | -0 50% | 0 05% | 1 02% | 0 60% | 0 04% | 0 04 | |
| 9/2/2016 | $20 32 | - | $19 78 | 2 69% | 0 59% | 2 17% | 0 66% | 0 23% | 1 14% | 1 55% | 1 83 | * |
| 9/6/2016 | $20 36 | - | $20 32 | 0 20% | 0 34% | -1 00% | 0 26% | 0 97% | 0 52% | -0 33% | -0 39 | |
| 9/7/2016 | $20 02 | - | $20 36 | -1 68% | 0 08% | 0 32% | -0 90% | -0 64% | -0 82% | -0 86% | -1 01 | |
| 9/8/2016 | $19 85 | - | $20 02 | -0 88% | -0 21% | 0 23% | -0 44% | -0 31% | -0 38% | -0 50% | -0 59 | |
| 9/9/2016 | $19 14 | - | $19 85 | -3 62% | -2 53% | -1 16% | -2 83% | -0 20% | -2 07% | -1 54% | -1 82 | * |
| 9/12/2016 | $19 65 | - | $19 14 | 2 63% | 1 33% | -1 17% | 1 88% | 0 47% | 1 11% | 1 52% | 1 78 | * |
| 9/13/2016 | $19 05 | - | $19 65 | -3 10% | -1 60% | -0 51% | -1 25% | -1 06% | -1 67% | -1 43% | -1 67 | * |
| 9/14/2016 | $19 04 | - | $19 05 | -0 05% | -0 05% | 0 13% | -0 29% | 0 33% | 0 08% | -0 13% | -0 15 | |
| 9/15/2016 | $19 23 | - | $19 04 | 0 97% | 1 01% | 0 85% | 0 81% | 0 03% | 0 78% | 0 19% | 0 22 | |
| 9/16/2016 | $18 94 | - | $19 23 | -1 49% | -0 39% | -0 30% | -0 30% | -1 74% | -1 49% | 0 00% | 0 00 | |
| 9/19/2016 | $19 12 | - | $18 94 | 0 95% | 0 14% | 1 54% | -0 15% | 0 18% | 0 44% | 0 50% | 0 59 | |
| 9/20/2016 | $19 08 | - | $19 12 | -0 21% | -0 04% | 0 25% | 0 24% | -0 38% | -0 06% | -0 15% | -0 18 | |
| 9/21/2016 | $18 99 | - | $19 08 | -0 47% | 1 18% | 0 10% | 0 56% | 0 41% | 0 68% | -1 15% | -1 36 | |
| 9/22/2016 | $19 19 | - | $18 99 | 1 05% | 0 78% | 1 13% | 0 89% | 0 28% | 1 05% | 0 00% | -0 01 | |
| 9/23/2016 | $18 96 | - | $19 19 | -1 21% | -0 60% | -0 02% | -0 51% | -0 83% | -0 91% | -0 30% | -0 35 | |
| 9/26/2016 | $18 96 | - | $18 96 | -0 03% | -0 83% | -1 36% | -0 85% | 0 03% | -0 87% | 0 85% | 1 00 | |
| 9/27/2016 | $19 05 | - | $18 96 | 0 50% | 0 51% | -0 17% | 0 49% | 0 33% | 0 50% | 0 00% | 0 00 | |
| 9/28/2016 | $19 07 | - | $19 05 | 0 10% | 0 67% | 0 64% | 0 13% | 0 02% | 0 27% | -0 17% | -0 20 | |
| 9/29/2016 | $18 93 | - | $19 07 | -0 74% | -0 93% | 1 04% | -0 89% | -0 37% | -0 60% | -0 14% | -0 17 | |
| 9/30/2016 | $19 17 | - | $18 93 | 1 26% | 0 78% | -0 32% | 0 97% | -0 01% | 0 53% | 0 73% | 0 86 | |
| 10/3/2016 | $18 99 | - | $19 17 | -0 94% | -0 31% | 1 24% | -0 60% | -0 91% | -0 73% | -0 21% | -0 25 | |
| 10/4/2016 | $19 06 | - | $18 99 | 0 37% | -0 56% | 1 29% | -0 90% | -0 95% | -0 95% | 1 31% | 1 55 | |
| 10/5/2016 | $18 79 | - | $19 06 | -1 43% | 0 49% | -0 54% | -0 15% | 0 13% | -0 13% | -1 30% | -1 53 | |
| 10/6/2016 | $18 59 | - | $18 79 | -1 07% | -0 08% | -0 42% | 0 12% | -1 03% | -0 76% | -0 31% | -0 36 | |
| 10/7/2016 | $18 44 | - | $18 59 | -0 81% | -0 38% | 0 63% | -0 18% | -1 42% | -0 95% | 0 14% | 0 16 | |
| 10/10/2016 | $18 40 | - | $18 44 | -0 22% | 0 56% | 0 76% | 0 02% | -0 61% | -0 20% | -0 02% | -0 02 | |
| 10/11/2016 | $18 24 | - | $18 40 | -0 90% | -1 27% | -0 43% | -0 58% | -1 90% | -1 82% | 0 92% | 1 10 | |
| 10/12/2016 | $18 25 | - | $18 24 | 0 08% | 0 09% | -0 66% | 0 50% | 0 67% | 0 60% | -0 52% | -0 62 | |
| 10/13/2016 | $18 35 | - | $18 25 | 0 55% | -0 33% | -0 66% | 0 01% | 0 28% | 0 00% | 0 54% | 0 65 | |
| 10/14/2016 | $18 38 | - | $18 35 | 0 16% | -0 03% | 0 50% | 0 09% | -0 57% | -0 20% | 0 37% | 0 44 | |
| 10/17/2016 | $18 26 | - | $18 38 | -0 66% | -0 25% | -0 96% | -0 42% | 0 12% | -0 46% | -0 19% | -0 23 | |
| 10/18/2016 | $18 46 | - | $18 26 | 1 09% | 0 65% | 0 79% | 0 30% | 0 87% | 0 99% | 0 10% | 0 12 | |
| 10/19/2016 | $17 87 | - | $18 46 | -3 25% | 0 30% | 0 39% | -0 57% | -0 15% | -0 37% | -2 88% | -3 47 | *** |
| 10/20/2016 | $17 86 | - | $17 87 | -0 06% | -0 16% | 0 19% | -0 11% | -0 22% | -0 17% | 0 11% | 0 13 | |
| 10/21/2016 | $18 06 | - | $17 86 | 1 09% | -0 01% | -0 13% | 0 50% | -0 22% | 0 13% | 0 95% | 1 15 | |
| 10/24/2016 | $18 09 | - | $18 06 | 0 19% | 0 44% | -0 50% | 0 72% | -0 02% | 0 32% | -0 13% | -0 15 | |

**Exhibit-10**

**Reckitt ADS Daily Event Study Results**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2016 | $17 99 | - | $18 09 | -0 55% | -0 44% | 0 45% | 0 29% | -0 30% | 0 13% | -0 68% | -0 83 | |
| 10/26/2016 | $17 93 | - | $17 99 | -0 36% | -0 28% | -0 86% | 0 00% | 0 37% | 0 00% | -0 36% | -0 44 | |
| 10/27/2016 | $18 05 | - | $17 93 | 0 69% | -0 40% | 0 42% | -0 50% | -0 49% | -0 53% | 1 23% | 1 48 | |
| 10/28/2016 | $18 10 | - | $18 05 | 0 28% | -0 26% | 0 14% | 0 47% | 0 17% | 0 45% | -0 18% | -0 21 | |
| 10/31/2016 | $18 24 | - | $18 10 | 0 77% | 0 04% | -0 62% | 0 21% | 0 40% | 0 21% | 0 56% | 0 67 | |
| 11/1/2016 | $18 06 | - | $18 24 | -0 99% | -0 68% | -0 53% | -0 47% | -0 04% | -0 49% | -0 50% | -0 60 | |
| 11/2/2016 | $18 02 | - | $18 06 | -0 22% | -0 77% | -1 06% | -0 16% | 0 45% | -0 12% | -0 10% | -0 12 | |
| 11/3/2016 | $17 91 | - | $18 02 | -0 61% | -0 40% | -0 72% | -0 65% | 1 38% | 0 27% | -0 89% | -1 08 | |
| 11/4/2016 | $17 73 | - | $17 91 | -1 01% | -0 12% | -1 44% | -0 99% | 0 42% | -0 80% | -0 21% | -0 25 | |
| 11/7/2016 | $17 93 | - | $17 73 | 1 09% | 2 07% | 1 68% | 1 73% | -0 87% | 1 07% | 0 03% | 0 03 | |
| 11/8/2016 | $17 92 | - | $17 93 | -0 03% | 0 39% | 0 53% | 0 46% | -0 27% | 0 27% | -0 30% | -0 37 | |
| 11/9/2016 | $17 83 | - | $17 92 | -0 53% | 1 20% | 1 06% | -1 33% | 0 44% | -0 27% | -0 27% | -0 32 | |
| 11/10/2016 | $17 40 | - | $17 83 | -2 41% | 0 20% | -0 90% | -2 83% | 0 95% | -1 50% | -0 91% | -1 11 | |
| 11/11/2016 | $17 54 | - | $17 40 | 0 80% | 0 03% | -1 48% | -0 16% | 0 41% | -0 29% | 1 09% | 1 33 | |
| 11/14/2016 | $17 22 | - | $17 54 | -1 84% | 0 24% | 0 38% | -0 26% | -0 84% | -0 62% | -1 22% | -1 51 | |
| 11/15/2016 | $17 54 | - | $17 22 | 1 84% | 0 79% | 0 55% | 0 71% | -0 26% | 0 46% | 1 39% | 1 71 | * |
| 11/16/2016 | $17 50 | - | $17 54 | -0 23% | -0 15% | -0 65% | -0 01% | -0 18% | -0 32% | 0 10% | 0 12 | |
| 11/17/2016 | $17 35 | - | $17 50 | -0 86% | 0 46% | 0 73% | -0 17% | -0 12% | -0 00% | -0 85% | -1 05 | |
| 11/18/2016 | $17 25 | - | $17 35 | -0 61% | -0 14% | -0 30% | -0 39% | -0 53% | -0 71% | 0 10% | 0 12 | |
| 11/21/2016 | $17 37 | - | $17 25 | 0 72% | 0 77% | 0 05% | 0 72% | 1 14% | 1 24% | -0 52% | -0 64 | |
| 11/22/2016 | $17 17 | - | $17 37 | -1 16% | 0 30% | 0 65% | 0 51% | -0 64% | 0 10% | -1 26% | -1 55 | |
| 11/23/2016 | $16 95 | - | $17 17 | -1 29% | 0 09% | -0 02% | -0 58% | 0 19% | -0 32% | -0 97% | -1 19 | |
| 11/25/2016 | $17 06 | - | $16 95 | 0 65% | 0 36% | 0 44% | 0 79% | 0 20% | 0 79% | -0 14% | -0 17 | |
| 11/28/2016 | $16 73 | - | $17 06 | -1 95% | -0 60% | -0 59% | 0 17% | -0 42% | -0 33% | -1 63% | -2 00 | ** |
| 11/29/2016 | $16 91 | - | $16 73 | 1 07% | 0 10% | -0 42% | 0 11% | 0 63% | 0 34% | 0 73% | 0 90 | |
| 11/30/2016 | $16 92 | - | $16 91 | 0 06% | -0 16% | 0 18% | -1 58% | 0 17% | -0 98% | 1 04% | 1 28 | |
| 12/1/2016 | $16 67 | - | $16 92 | -1 49% | -0 42% | -0 40% | -0 68% | 0 61% | -0 21% | -1 28% | -1 56 | |
| 12/2/2016 | $16 78 | - | $16 67 | 0 63% | 0 07% | -0 32% | 0 70% | 1 07% | 1 04% | -0 41% | -0 51 | |
| 12/5/2016 | $16 70 | - | $16 78 | -0 45% | 0 73% | 0 26% | 0 08% | 0 00% | 0 10% | -0 55% | -0 67 | |
| 12/6/2016 | $16 66 | - | $16 70 | -0 27% | 0 48% | 0 50% | 0 33% | -0 43% | 0 05% | -0 32% | -0 40 | |
| 12/7/2016 | $16 52 | - | $16 66 | -0 81% | 1 23% | 1 84% | 1 53% | -0 37% | 1 29% | -2 10% | -2 59 | *** |
| 12/8/2016 | $16 45 | - | $16 52 | -0 42% | 0 37% | 0 45% | -0 43% | -0 35% | -0 44% | 0 01% | 0 02 | |
| 12/9/2016 | $16 60 | - | $16 45 | 0 88% | 0 39% | 0 31% | 1 35% | -0 04% | 0 93% | -0 05% | -0 06 | |
| 12/12/2016 | $16 45 | - | $16 60 | -0 88% | -0 25% | -0 91% | 0 49% | 0 80% | 0 59% | -1 47% | -1 81 | * |
| 12/13/2016 | $16 90 | - | $16 45 | 2 67% | 0 58% | 1 09% | 0 43% | -0 16% | 0 42% | 2 25% | 2 76 | *** |
| 12/14/2016 | $16 65 | - | $16 90 | -1 46% | -0 97% | -0 28% | -1 05% | -0 87% | -1 39% | -0 08% | -0 09 | |
| 12/15/2016 | $16 55 | - | $16 65 | -0 60% | 0 36% | 0 74% | 0 49% | -0 95% | -0 14% | -0 46% | -0 56 | |
| 12/16/2016 | $16 45 | - | $16 55 | -0 64% | -0 12% | 0 21% | 0 51% | 0 43% | 0 62% | -1 26% | -1 52 | |
| 12/19/2016 | $16 76 | - | $16 45 | 1 90% | 0 21% | 0 01% | 0 15% | -0 67% | -0 37% | 2 27% | 2 73 | *** |
| 12/20/2016 | $16 71 | - | $16 76 | -0 30% | 0 43% | 0 40% | -0 15% | -0 27% | -0 18% | -0 12% | -0 14 | |
| 12/21/2016 | $16 63 | - | $16 71 | -0 48% | -0 25% | -0 03% | 0 01% | -0 04% | -0 07% | -0 41% | -0 49 | |
| 12/22/2016 | $16 72 | - | $16 63 | 0 54% | -0 27% | 0 30% | -0 13% | -0 58% | -0 41% | 0 95% | 1 13 | |
| 12/23/2016 | $16 66 | - | $16 72 | -0 36% | 0 18% | 0 07% | 0 14% | -0 11% | 0 02% | -0 38% | -0 45 | |
| 12/27/2016 | $16 68 | - | $16 66 | 0 12% | 0 25% | — | 0 02% | -0 03% | -0 03% | 0 15% | 0 18 | |
| 12/28/2016 | $16 74 | - | $16 68 | 0 36% | -0 80% | 0 53% | -0 59% | -0 42% | -0 56% | 0 92% | 1 09 | |
| 12/29/2016 | $16 80 | - | $16 74 | 0 36% | 0 06% | 0 23% | 0 40% | 0 38% | 0 53% | -0 17% | -0 20 | |
| 12/30/2016 | $16 80 | - | $16 80 | 0 00% | -0 41% | 0 31% | -0 47% | 0 50% | 0 07% | -0 07% | -0 08 | |
| 1/3/2017 | $16 70 | - | $16 80 | -0 60% | 0 82% | 0 54% | 0 29% | -0 77% | -0 18% | -0 42% | -0 49 | |
| 1/4/2017 | $16 72 | - | $16 70 | 0 12% | 0 86% | 0 18% | 0 08% | 0 74% | 0 55% | -0 43% | -0 51 | |
| 1/5/2017 | $16 85 | - | $16 72 | 0 77% | -0 10% | 0 10% | 0 25% | 0 74% | 0 63% | 0 15% | 0 18 | |
| 1/6/2017 | $16 60 | - | $16 85 | -1 49% | 0 23% | 0 22% | 0 06% | -1 07% | -0 61% | -0 89% | -1 06 | |
| 1/9/2017 | $16 70 | - | $16 60 | 0 60% | -0 39% | 0 35% | -0 69% | -1 01% | -1 04% | 1 64% | 1 96 | * |
| 1/10/2017 | $16 59 | - | $16 70 | -0 66% | 0 13% | 0 54% | -0 60% | 0 07% | -0 22% | -0 44% | -0 53 | |
| 1/11/2017 | $16 69 | - | $16 59 | 0 57% | 0 32% | 0 22% | 0 24% | 0 26% | 0 36% | 0 21% | 0 26 | |
| 1/12/2017 | $16 88 | - | $16 69 | 1 19% | -0 25% | -0 01% | -0 06% | -0 23% | -0 21% | 1 40% | 1 67 | * |
| 1/13/2017 | $16 86 | - | $16 88 | -0 14% | 0 28% | 0 64% | -0 03% | 0 11% | 0 20% | -0 35% | -0 41 | |
| 1/17/2017 | $17 03 | - | $16 86 | 1 00% | -0 37% | -1 63% | 1 34% | 1 72% | 1 48% | -0 48% | -0 57 | |
| 1/18/2017 | $17 01 | - | $17 03 | -0 15% | 0 14% | 0 36% | 0 37% | -1 05% | -0 35% | 0 21% | 0 24 | |
| 1/19/2017 | $17 15 | - | $17 01 | 0 85% | -0 39% | -0 53% | -0 35% | 0 50% | -0 09% | 0 94% | 1 12 | |
| 1/20/2017 | $17 12 | - | $17 15 | -0 18% | 0 36% | -0 12% | 0 71% | 0 22% | 0 53% | -0 71% | -0 84 | |
| 1/23/2017 | $17 46 | - | $17 12 | 1 97% | -0 19% | -0 69% | -0 11% | 1 18% | 0 43% | 1 54% | 1 84 | * |
| 1/24/2017 | $17 25 | - | $17 46 | -1 21% | 0 84% | 0 01% | 0 76% | 0 02% | 0 46% | -1 67% | -1 98 | ** |
| 1/25/2017 | $17 54 | - | $17 25 | 1 67% | 0 81% | 0 20% | 0 02% | 1 04% | 0 68% | 0 99% | 1 17 | |
| 1/26/2017 | $17 48 | - | $17 54 | -0 34% | -0 12% | -0 05% | -0 41% | -0 37% | -0 55% | 0 21% | 0 25 | |
| 1/27/2017 | $17 52 | - | $17 48 | 0 20% | -0 16% | 0 32% | -0 63% | -0 29% | -0 52% | 0 72% | 0 86 | |
| 1/30/2017 | $17 29 | - | $17 52 | -1 29% | -0 71% | -0 93% | 0 06% | -0 55% | -0 63% | -0 66% | -0 78 | |
| 1/31/2017 | $17 35 | - | $17 29 | 0 35% | 0 08% | -0 27% | 0 35% | 0 74% | 0 59% | -0 24% | -0 29 | |
| 2/1/2017 | $17 52 | - | $17 35 | 0 98% | 0 03% | 0 11% | -0 57% | 0 66% | 0 07% | 0 91% | 1 08 | |
| 2/2/2017 | $18 16 | - | $17 52 | 3 56% | 0 06% | 0 37% | 0 79% | -0 97% | -0 01% | 3 57% | 4 26 | *** |
| 2/3/2017 | $18 14 | - | $18 16 | -0 11% | 0 78% | 0 67% | 0 53% | -0 46% | 0 30% | -0 41% | -0 47 | |
| 2/6/2017 | $17 72 | - | $18 14 | -2 31% | -0 27% | -0 19% | -0 42% | -0 14% | -0 45% | -1 87% | -2 27 | ** |
| 2/7/2017 | $17 92 | - | $17 72 | 1 12% | -0 05% | 0 17% | 0 82% | 0 37% | 0 84% | 0 28% | 0 34 | |
| 2/8/2017 | $18 30 | - | $17 92 | 2 10% | 0 12% | -0 03% | 0 42% | 0 15% | 0 33% | 1 77% | 2 14 | ** |
| 2/9/2017 | $18 15 | - | $18 30 | -0 82% | 0 65% | 0 62% | 0 38% | -0 22% | 0 33% | -1 15% | -1 38 | |
| 2/10/2017 | $17 63 | - | $18 15 | -2 91% | 0 41% | 0 49% | -0 06% | -0 14% | 0 02% | -2 93% | -3 52 | *** |
| 2/13/2017 | $17 78 | - | $17 63 | 0 85% | 0 46% | 0 27% | 0 07% | 0 34% | 0 32% | 0 53% | 0 63 | |
| 2/14/2017 | $17 31 | - | $17 78 | -2 68% | 0 39% | -0 09% | 0 09% | -0 48% | -0 32% | -2 36% | -2 83 | *** |
| 2/15/2017 | $17 30 | - | $17 31 | -0 06% | 0 48% | 0 50% | 0 82% | -0 08% | 0 69% | -0 74% | -0 88 | |
| 2/16/2017 | $17 34 | - | $17 30 | 0 23% | -0 13% | 0 04% | 0 08% | 0 25% | 0 23% | 0 00% | 0 00 | |
| 2/17/2017 | $17 80 | - | $17 34 | 2 62% | 0 19% | 0 24% | 0 66% | -0 57% | 0 18% | 2 44% | 2 89 | *** |
| 2/21/2017 | $17 84 | - | $17 80 | 0 22% | 0 58% | -0 34% | 1 00% | 0 45% | 0 76% | -0 54% | -0 63 | |

**Exhibit-10**

**Reckitt ADS Daily Event Study Results**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2017 | $18 12 | - | $17 84 | 1 56% | -0 17% | 0 33% | -0 12% | -0 10% | 0 00% | 1 56% | 1 82 | * |
| 2/23/2017 | $18 38 | - | $18 12 | 1 42% | -0 09% | -0 08% | 0 25% | 0 70% | 0 55% | 0 87% | 1 02 | |
| 2/24/2017 | $18 50 | - | $18 38 | 0 65% | 0 04% | -0 41% | 0 42% | -0 73% | -0 33% | 0 98% | 1 14 | |
| 2/27/2017 | $18 43 | - | $18 50 | -0 38% | 0 20% | 0 14% | -0 54% | -0 12% | -0 44% | 0 06% | 0 07 | |
| 2/28/2017 | $18 43 | - | $18 43 | 0 00% | -0 47% | 0 14% | 0 23% | -0 29% | 0 14% | -0 14% | -0 16 | |
| 3/1/2017 | $18 37 | - | $18 43 | -0 33% | 1 33% | 1 66% | 0 45% | -0 98% | 0 37% | -0 70% | -0 82 | |
| 3/2/2017 | $18 32 | - | $18 37 | -0 27% | -0 69% | 0 02% | -0 02% | -0 18% | 0 04% | -0 31% | -0 37 | |
| 3/3/2017 | $18 30 | - | $18 32 | -0 11% | 0 09% | -0 11% | -0 39% | 0 28% | -0 19% | 0 08% | 0 10 | |
| 3/6/2017 | $18 16 | - | $18 30 | -0 77% | -0 38% | -0 32% | -0 44% | -0 52% | -0 74% | -0 03% | -0 04 | |
| 3/7/2017 | $18 12 | - | $18 16 | -0 22% | -0 35% | -0 16% | -0 11% | -0 24% | -0 23% | 0 01% | 0 02 | |
| 3/8/2017 | $17 91 | - | $18 12 | -1 17% | -0 32% | -0 05% | -0 21% | -0 32% | -0 31% | -0 86% | -1 02 | |
| 3/9/2017 | $18 03 | - | $17 91 | 0 67% | -0 02% | -0 21% | 0 22% | 0 05% | 0 10% | 0 57% | 0 68 | |
| 3/10/2017 | $18 06 | - | $18 03 | 0 17% | 0 34% | 0 38% | 0 45% | 0 04% | 0 48% | -0 32% | -0 38 | |
| 3/13/2017 | $18 09 | - | $18 06 | 0 17% | 0 17% | 0 35% | 0 00% | 0 41% | 0 40% | -0 24% | -0 28 | |
| 3/14/2017 | $18 11 | - | $18 09 | 0 11% | -0 42% | -0 15% | -0 17% | -0 58% | -0 49% | 0 60% | 0 71 | |
| 3/15/2017 | $18 27 | - | $18 11 | 0 88% | 1 01% | 0 16% | 0 75% | 1 17% | 1 18% | -0 30% | -0 35 | |
| 3/16/2017 | $18 49 | - | $18 27 | 1 20% | -0 06% | 0 77% | 0 05% | 0 45% | 0 71% | 0 48% | 0 58 | |
| 3/17/2017 | $18 66 | - | $18 49 | 0 92% | -0 08% | 0 12% | -0 16% | 0 31% | 0 15% | 0 77% | 0 92 | |
| 3/20/2017 | $18 81 | - | $18 66 | 0 79% | -0 23% | 0 03% | 0 12% | -0 28% | -0 02% | 0 81% | 0 96 | |
| 3/21/2017 | $18 84 | - | $18 81 | 0 17% | -1 37% | -0 70% | -0 10% | 1 01% | 0 50% | -0 33% | -0 39 | |
| 3/22/2017 | $18 89 | - | $18 84 | 0 27% | 0 18% | -0 75% | -0 14% | 0 02% | -0 49% | 0 75% | 0 90 | |
| 3/23/2017 | $18 69 | - | $18 89 | -1 09% | 0 02% | 0 26% | -0 25% | 0 28% | 0 12% | -1 21% | -1 44 | |
| 3/24/2017 | $18 61 | - | $18 69 | -0 41% | -0 03% | -0 06% | -0 26% | -0 28% | -0 39% | -0 02% | -0 02 | |
| 3/27/2017 | $18 77 | - | $18 61 | 0 86% | -0 04% | -0 61% | -0 05% | 0 64% | 0 06% | 0 80% | 0 95 | |
| 3/28/2017 | $18 60 | - | $18 77 | -0 91% | 0 69% | 0 71% | 0 28% | -0 88% | -0 13% | -0 78% | -0 93 | |
| 3/29/2017 | $18 54 | - | $18 60 | -0 35% | 0 23% | 0 43% | 0 14% | -0 11% | 0 20% | -0 55% | -0 65 | |
| 3/30/2017 | $18 64 | - | $18 54 | 0 56% | 0 26% | 0 00% | -0 24% | 0 24% | -0 09% | 0 66% | 0 78 | |
| 3/31/2017 | $18 61 | - | $18 64 | -0 19% | -0 11% | -0 63% | -0 23% | 0 44% | -0 19% | 0 01% | 0 01 | |
| 4/3/2017 | $18 41 | - | $18 61 | -1 05% | -0 26% | -0 55% | -0 15% | -0 37% | -0 57% | -0 49% | -0 58 | |
| 4/4/2017 | $18 40 | - | $18 41 | -0 05% | 0 06% | 0 55% | 0 26% | -0 29% | 0 29% | -0 34% | -0 41 | |
| 4/5/2017 | $18 35 | - | $18 40 | -0 27% | -0 41% | 0 13% | -0 15% | 0 41% | 0 29% | -0 56% | -0 67 | |
| 4/6/2017 | $18 32 | - | $18 35 | -0 16% | 0 35% | -0 25% | -0 06% | -0 22% | -0 38% | 0 21% | 0 26 | |
| 4/7/2017 | $18 60 | - | $18 32 | 1 52% | -0 07% | 0 59% | 0 26% | -0 78% | 0 01% | 1 50% | 1 80 | * |
| 4/10/2017 | $18 59 | - | $18 60 | -0 05% | 0 15% | 0 00% | 0 27% | 0 33% | 0 39% | -0 44% | -0 53 | |
| 4/11/2017 | $18 87 | - | $18 59 | 1 49% | -0 01% | 0 22% | 0 05% | 0 62% | 0 55% | 0 95% | 1 13 | |
| 4/12/2017 | $19 09 | - | $18 87 | 1 16% | -0 46% | -0 27% | 0 45% | 0 35% | 0 54% | 0 62% | 0 75 | |
| 4/13/2017 | $18 91 | $0 23 | $19 09 | 0 27% | -0 72% | -0 26% | -0 53% | -0 21% | -0 50% | 0 77% | 0 92 | |
| 4/17/2017 | $19 04 | - | $18 91 | 0 68% | 0 86% | — | 0 72% | 0 45% | 0 65% | 0 03% | 0 03 | |
| 4/18/2017 | $19 09 | - | $19 04 | 0 28% | -0 25% | -2 51% | 0 51% | 2 20% | 0 57% | -0 29% | -0 34 | |
| 4/19/2017 | $18 80 | - | $19 09 | -1 57% | -0 13% | -0 45% | -0 44% | -0 47% | -0 83% | -0 73% | -0 88 | |
| 4/20/2017 | $19 00 | - | $18 80 | 1 11% | 0 76% | 0 09% | -0 25% | 0 24% | -0 19% | 1 30% | 1 55 | |
| 4/21/2017 | $18 84 | - | $19 00 | -0 87% | -0 29% | -0 04% | -0 24% | -0 11% | -0 20% | -0 67% | -0 80 | |
| 4/24/2017 | $18 95 | - | $18 84 | 0 58% | 1 07% | 2 11% | 0 96% | -0 07% | 1 55% | -0 97% | -1 15 | |
| 4/25/2017 | $19 11 | - | $18 95 | 0 84% | 0 60% | 0 15% | 0 33% | 0 32% | 0 41% | 0 43% | 0 51 | |
| 4/26/2017 | $19 05 | - | $19 11 | -0 29% | -0 01% | 0 19% | -0 81% | 0 13% | -0 44% | 0 15% | 0 17 | |
| 4/27/2017 | $18 94 | - | $19 05 | -0 59% | 0 00% | -0 62% | -0 15% | 0 44% | -0 13% | -0 46% | -0 55 | |
| 4/28/2017 | $18 75 | - | $18 94 | -0 99% | -0 26% | -0 44% | 0 00% | 0 35% | 0 07% | -1 05% | -1 26 | |
| 5/1/2017 | $18 72 | - | $18 75 | -0 18% | 0 20% | — | -0 51% | -0 48% | -0 75% | 0 57% | 0 67 | |
| 5/2/2017 | $18 76 | - | $18 72 | 0 21% | 0 03% | 0 65% | -0 55% | 0 35% | 0 11% | 0 10% | 0 12 | |
| 5/3/2017 | $18 63 | - | $18 76 | -0 70% | -0 26% | -0 23% | 0 13% | -0 47% | -0 24% | -0 46% | -0 54 | |
| 5/4/2017 | $18 70 | - | $18 63 | 0 38% | -0 08% | 0 24% | 0 77% | 0 40% | 1 00% | -0 62% | -0 74 | |
| 5/5/2017 | $18 77 | - | $18 70 | 0 37% | 0 58% | 0 69% | 0 25% | 0 43% | 0 68% | -0 30% | -0 36 | |
| 5/8/2017 | $18 75 | - | $18 77 | -0 11% | -0 08% | 0 05% | -0 03% | -0 30% | -0 17% | 0 06% | 0 07 | |
| 5/9/2017 | $18 91 | - | $18 75 | 0 85% | -0 10% | 0 54% | -0 40% | -0 07% | -0 06% | 0 91% | 1 08 | |
| 5/10/2017 | $18 91 | - | $18 91 | 0 00% | 0 26% | 0 60% | 0 10% | 0 08% | 0 37% | -0 37% | -0 44 | |
| 5/11/2017 | $19 01 | - | $18 91 | 0 53% | -0 27% | 0 18% | 0 09% | -0 41% | -0 03% | 0 56% | 0 67 | |
| 5/12/2017 | $19 11 | - | $19 01 | 0 50% | -0 15% | 0 66% | -0 23% | -0 07% | 0 14% | 0 35% | 0 42 | |
| 5/15/2017 | $19 13 | - | $19 11 | 0 13% | 0 56% | 0 26% | 0 39% | 0 14% | 0 38% | -0 25% | -0 30 | |
| 5/16/2017 | $19 75 | - | $19 13 | 3 19% | -0 04% | 0 87% | -0 16% | 0 13% | 0 42% | 2 77% | 3 30 | *** |
| 5/17/2017 | $19 86 | - | $19 75 | 0 56% | -1 83% | -0 29% | -0 15% | 0 36% | 0 49% | 0 06% | 0 07 | |
| 5/18/2017 | $19 95 | - | $19 86 | 0 45% | 0 34% | -0 63% | 0 07% | -0 16% | -0 48% | 0 93% | 1 09 | |
| 5/19/2017 | $20 15 | - | $19 95 | 1 00% | 0 76% | 0 46% | 0 54% | 0 70% | 0 89% | 0 10% | 0 12 | |
| 5/22/2017 | $20 20 | - | $20 15 | 0 25% | 0 54% | 0 35% | 0 62% | -0 26% | 0 37% | -0 12% | -0 14 | |
| 5/23/2017 | $20 06 | - | $20 20 | -0 70% | 0 15% | -0 15% | 0 08% | -0 24% | -0 20% | -0 50% | -0 58 | |
| 5/24/2017 | $20 33 | - | $20 06 | 1 34% | 0 24% | 0 37% | 0 48% | -0 07% | 0 47% | 0 87% | 1 01 | |
| 5/25/2017 | $20 49 | - | $20 33 | 0 78% | 0 32% | 0 04% | 0 70% | -0 12% | 0 42% | 0 37% | 0 43 | |
| 5/26/2017 | $20 53 | - | $20 49 | 0 20% | 0 03% | 0 38% | 0 34% | -1 02% | -0 16% | 0 36% | 0 42 | |
| 5/30/2017 | $20 73 | - | $20 53 | 0 97% | -0 23% | -0 31% | -0 01% | 0 36% | 0 14% | 0 83% | 0 97 | |
| 5/31/2017 | $20 82 | - | $20 73 | 0 41% | -0 03% | -0 09% | 0 30% | 0 21% | 0 35% | 0 07% | 0 08 | |
| 6/1/2017 | $20 83 | - | $20 82 | 0 07% | 0 90% | 0 38% | 0 72% | -0 01% | 0 53% | -0 47% | -0 55 | |
| 6/2/2017 | $21 00 | - | $20 83 | 0 79% | 0 35% | 0 03% | 0 34% | -0 01% | 0 20% | 0 59% | 0 69 | |
| 6/5/2017 | $20 97 | - | $21 00 | -0 12% | -0 18% | -0 29% | 0 10% | 0 21% | 0 12% | -0 25% | -0 29 | |
| 6/6/2017 | $21 21 | - | $20 97 | 1 14% | -0 22% | -0 05% | -0 27% | -0 01% | -0 16% | 1 30% | 1 52 | |
| 6/7/2017 | $20 99 | - | $21 21 | -1 04% | 0 07% | -0 59% | -0 06% | 0 44% | -0 08% | -0 97% | -1 13 | |
| 6/8/2017 | $20 65 | - | $20 99 | -1 63% | 0 16% | -0 19% | -0 77% | -0 15% | -0 82% | -0 81% | -0 94 | |
| 6/9/2017 | $20 40 | - | $20 65 | -1 22% | -0 05% | 1 03% | -0 05% | -1 68% | -0 50% | -0 72% | -0 83 | |
| 6/12/2017 | $20 26 | - | $20 40 | -0 69% | -0 09% | -0 20% | -0 05% | -0 56% | -0 43% | -0 26% | -0 31 | |
| 6/13/2017 | $20 44 | - | $20 26 | 0 88% | 0 53% | -0 14% | 0 17% | 0 76% | 0 40% | 0 48% | 0 57 | |
| 6/14/2017 | $20 39 | - | $20 44 | -0 27% | -0 23% | -0 35% | 0 60% | -0 05% | 0 39% | -0 66% | -0 78 | |
| 6/15/2017 | $20 42 | - | $20 39 | 0 17% | -0 30% | -0 72% | -0 17% | 0 08% | -0 32% | 0 49% | 0 58 | |
| 6/16/2017 | $20 62 | - | $20 42 | 0 97% | 0 05% | 0 59% | -1 00% | 0 20% | -0 40% | 1 38% | 1 64 | |

167

**Exhibit-10**

**Reckitt ADS Daily Event Study Results**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/2017 | $20 60 | - | $20 62 | -0 12% | 0 76% | 0 81% | 0 50% | -0 39% | 0 37% | -0 49% | -0 58 | |
| 6/20/2017 | $20 49 | - | $20 60 | -0 54% | -0 76% | -0 71% | -0 38% | -0 81% | -0 89% | 0 36% | 0 42 | |
| 6/21/2017 | $20 31 | - | $20 49 | -0 86% | -0 08% | -0 30% | -0 31% | 0 27% | -0 17% | -0 69% | -0 81 | |
| 6/22/2017 | $20 24 | - | $20 31 | -0 35% | 0 08% | -0 08% | -0 66% | 0 19% | -0 44% | 0 10% | 0 12 | |
| 6/23/2017 | $20 36 | - | $20 24 | 0 59% | 0 29% | -0 21% | 0 05% | 0 29% | 0 06% | 0 53% | 0 63 | |
| 6/26/2017 | $20 62 | - | $20 36 | 1 27% | 0 09% | 0 28% | 0 39% | -0 05% | 0 43% | 0 84% | 0 99 | |
| 6/27/2017 | $20 61 | - | $20 62 | -0 05% | -0 75% | -0 14% | -0 89% | 0 85% | -0 03% | -0 02% | -0 03 | |
| 6/28/2017 | $20 71 | - | $20 61 | 0 48% | 1 00% | -0 63% | 0 42% | 0 81% | 0 28% | 0 20% | 0 24 | |
| 6/29/2017 | $20 40 | - | $20 71 | -1 51% | -0 82% | -0 44% | -1 18% | 0 52% | -0 57% | -0 94% | -1 12 | |
| 6/30/2017 | $20 70 | - | $20 40 | 1 46% | 0 14% | -0 56% | 0 21% | 0 20% | 0 00% | 1 46% | 1 73 | * |
| 7/3/2017 | $20 46 | - | $20 70 | -1 17% | 0 30% | 0 90% | -0 11% | -0 63% | -0 11% | -1 06% | -1 24 | |
| 7/5/2017 | $20 26 | - | $20 46 | -0 98% | 0 01% | -0 10% | -0 06% | -0 12% | -0 15% | -0 83% | -0 98 | |
| 7/6/2017 | $20 00 | - | $20 26 | -1 29% | -0 93% | -0 37% | -0 53% | 0 31% | -0 13% | -1 16% | -1 37 | |
| 7/7/2017 | $20 17 | - | $20 00 | 0 85% | 0 64% | 0 16% | -0 06% | -0 61% | -0 48% | 1 33% | 1 56 | |
| 7/10/2017 | $20 12 | - | $20 17 | -0 25% | 0 05% | 0 27% | -0 69% | -0 05% | -0 42% | 0 18% | 0 21 | |
| 7/11/2017 | $19 85 | - | $20 12 | -1 35% | 0 02% | -0 54% | -0 29% | -0 28% | -0 62% | -0 73% | -0 85 | |
| 7/12/2017 | $20 20 | - | $19 85 | 1 75% | 0 77% | 1 16% | 0 55% | 0 30% | 1 01% | 0 74% | 0 86 | |
| 7/13/2017 | $20 16 | - | $20 20 | -0 20% | 0 17% | -0 04% | 0 01% | 0 48% | 0 29% | -0 49% | -0 57 | |
| 7/14/2017 | $20 30 | - | $20 16 | 0 69% | 0 48% | -0 49% | 0 76% | 1 24% | 1 08% | -0 38% | -0 45 | |
| 7/17/2017 | $20 28 | - | $20 30 | -0 10% | 0 00% | 0 35% | 0 07% | -0 40% | -0 00% | -0 09% | -0 11 | |
| 7/18/2017 | $20 38 | - | $20 28 | 0 49% | 0 05% | -0 21% | 0 02% | -0 08% | -0 11% | 0 60% | 0 70 | |
| 7/19/2017 | $20 75 | - | $20 38 | 1 80% | 0 60% | 0 52% | 0 40% | -0 18% | 0 36% | 1 44% | 1 68 | * |
| 7/20/2017 | $20 66 | - | $20 75 | -0 43% | 0 00% | 0 78% | -0 05% | -0 37% | 0 14% | -0 57% | -0 67 | |
| 7/21/2017 | $21 35 | - | $20 66 | 3 29% | -0 09% | -0 46% | 0 26% | 0 16% | 0 15% | 3 14% | 3 65 | *** |
| 7/24/2017 | $20 34 | - | $21 35 | -4 87% | -0 01% | -0 95% | -0 37% | 0 28% | -0 47% | -4 40% | -5 01 | *** |
| 7/25/2017 | $20 04 | - | $20 34 | -1 46% | 0 35% | 0 82% | 0 73% | 0 00% | 0 91% | -2 38% | -2 70 | *** |
| 7/26/2017 | $20 11 | - | $20 04 | 0 32% | -0 01% | 0 24% | 0 04% | 0 56% | 0 51% | -0 19% | -0 21 | |
| 7/27/2017 | $19 76 | - | $20 11 | -1 73% | -0 21% | -0 06% | 0 89% | -0 32% | 0 54% | -2 27% | -2 55 | ** |
| 7/28/2017 | $19 69 | - | $19 76 | -0 35% | -0 11% | -1 00% | -0 92% | 0 63% | -0 65% | 0 30% | 0 33 | |
| 7/31/2017 | $19 74 | - | $19 69 | 0 27% | -0 09% | 0 04% | -0 09% | 0 36% | 0 22% | 0 06% | 0 06 | |
| 8/1/2017 | $19 87 | - | $19 74 | 0 64% | 0 24% | 0 71% | -0 10% | 0 08% | 0 26% | 0 38% | 0 42 | |
| 8/2/2017 | $19 92 | - | $19 87 | 0 25% | -0 10% | -0 17% | -0 07% | 0 14% | 0 01% | 0 25% | 0 27 | |
| 8/3/2017 | $19 90 | - | $19 92 | -0 10% | -0 22% | 0 96% | -0 15% | -0 61% | -0 04% | -0 06% | -0 07 | |
| 8/4/2017 | $19 97 | - | $19 90 | 0 35% | 0 20% | 0 49% | -0 19% | -0 74% | -0 37% | 0 73% | 0 82 | |
| 8/7/2017 | $19 90 | - | $19 97 | -0 35% | 0 14% | 0 28% | 0 73% | -0 10% | 0 59% | -0 94% | -1 05 | |
| 8/8/2017 | $19 59 | - | $19 90 | -1 60% | -0 28% | 0 17% | -0 38% | -0 31% | -0 32% | -1 27% | -1 42 | |
| 8/9/2017 | $19 67 | - | $19 59 | 0 43% | -0 15% | -0 60% | 0 19% | 0 09% | -0 02% | 0 46% | 0 51 | |
| 8/10/2017 | $19 23 | - | $19 67 | -2 26% | -1 45% | -0 89% | -0 47% | -0 18% | -0 64% | -1 62% | -1 81 | * |
| 8/11/2017 | $19 43 | - | $19 23 | 1 03% | 0 15% | -1 13% | 0 07% | 0 28% | -0 23% | 1 26% | 1 40 | |
| 8/14/2017 | $19 70 | - | $19 43 | 1 38% | 0 98% | 0 59% | 0 54% | -0 39% | 0 35% | 1 03% | 1 15 | |
| 8/15/2017 | $19 40 | - | $19 70 | -1 53% | -0 15% | 0 43% | 0 47% | -0 78% | 0 07% | -1 61% | -1 79 | * |
| 8/16/2017 | $19 28 | $0 17 | $19 40 | 0 25% | 0 22% | 0 68% | 0 36% | 0 15% | 0 60% | -0 35% | -0 39 | |
| 8/17/2017 | $19 23 | - | $19 28 | -0 26% | -1 47% | -0 50% | -0 90% | -0 10% | -0 81% | 0 55% | 0 61 | |
| 8/18/2017 | $19 06 | - | $19 23 | -0 89% | -0 12% | -0 86% | -0 36% | 0 04% | -0 51% | -0 38% | -0 42 | |
| 8/21/2017 | $19 10 | - | $19 06 | 0 21% | 0 09% | -0 07% | 0 43% | 0 16% | 0 38% | -0 17% | -0 19 | |
| 8/22/2017 | $19 15 | - | $19 10 | 0 26% | 0 94% | 0 85% | 0 04% | -0 58% | -0 03% | 0 29% | 0 32 | |
| 8/23/2017 | $19 20 | - | $19 15 | 0 26% | -0 19% | 0 01% | -0 34% | -0 15% | -0 30% | 0 56% | 0 62 | |
| 8/24/2017 | $19 31 | - | $19 20 | 0 57% | -0 12% | 0 35% | -1 35% | 0 00% | -0 77% | 1 34% | 1 49 | |
| 8/25/2017 | $19 33 | - | $19 31 | 0 10% | 0 20% | -0 06% | 0 24% | 0 59% | 0 52% | -0 42% | -0 46 | |
| 8/28/2017 | $19 42 | - | $19 33 | 0 46% | 0 03% | — | -0 20% | 0 40% | 0 13% | 0 33% | 0 37 | |
| 8/29/2017 | $19 24 | - | $19 42 | -0 92% | 0 07% | -0 86% | 0 28% | -0 06% | -0 17% | -0 75% | -0 83 | |
| 8/30/2017 | $19 23 | - | $19 24 | -0 06% | 0 46% | 0 39% | 0 05% | -0 02% | 0 18% | -0 25% | -0 27 | |
| 8/31/2017 | $19 33 | - | $19 23 | 0 49% | 0 69% | 0 91% | 0 05% | 0 09% | 0 45% | 0 04% | 0 04 | |
| 9/1/2017 | $19 44 | - | $19 33 | 0 59% | 0 29% | 0 09% | 0 41% | 0 19% | 0 44% | 0 16% | 0 17 | |
| 9/5/2017 | $18 78 | - | $19 44 | -3 48% | -0 77% | -0 81% | 0 19% | 0 61% | 0 22% | -3 70% | -4 11 | *** |
| 9/6/2017 | $18 98 | - | $18 78 | 1 09% | 0 32% | -0 28% | 0 35% | 0 05% | 0 15% | 0 94% | 1 01 | |
| 9/7/2017 | $19 09 | - | $18 98 | 0 58% | 0 00% | 0 66% | 0 22% | 0 45% | 0 63% | -0 05% | -0 05 | |
| 9/8/2017 | $19 05 | - | $19 09 | -0 21% | -0 13% | -0 25% | -0 65% | 0 77% | -0 05% | -0 16% | -0 17 | |
| 9/11/2017 | $19 02 | - | $19 05 | -0 16% | 1 02% | 0 50% | 0 67% | -0 25% | 0 47% | -0 63% | -0 68 | |
| 9/12/2017 | $19 04 | - | $19 02 | 0 11% | 0 35% | -0 15% | 0 14% | 0 87% | 0 54% | -0 43% | -0 47 | |
| 9/13/2017 | $18 90 | - | $19 04 | -0 74% | 0 06% | -0 29% | 0 08% | -0 60% | -0 42% | -0 32% | -0 34 | |
| 9/14/2017 | $18 94 | - | $18 90 | 0 21% | -0 05% | -1 15% | -0 22% | 1 47% | 0 25% | -0 04% | -0 04 | |
| 9/15/2017 | $18 76 | - | $18 94 | -0 95% | 0 18% | -1 07% | 0 23% | 1 38% | 0 45% | -1 40% | -1 54 | |
| 9/18/2017 | $18 77 | - | $18 76 | 0 05% | 0 20% | 0 52% | 0 04% | -0 66% | -0 12% | 0 17% | 0 19 | |
| 9/19/2017 | $18 71 | - | $18 77 | -0 32% | 0 11% | 0 32% | -0 28% | 0 26% | 0 13% | -0 45% | -0 49 | |
| 9/20/2017 | $18 64 | - | $18 71 | -0 37% | 0 09% | -0 04% | -0 90% | -0 31% | -0 65% | 0 28% | 0 30 | |
| 9/21/2017 | $18 50 | - | $18 64 | -0 75% | -0 25% | -0 07% | -0 98% | 0 64% | -0 18% | -0 58% | -0 63 | |
| 9/22/2017 | $18 67 | - | $18 50 | 0 91% | 0 11% | 0 62% | -0 23% | -0 38% | -0 07% | 0 98% | 1 07 | |
| 9/25/2017 | $18 70 | - | $18 67 | 0 16% | -0 19% | -0 14% | 0 67% | -0 40% | 0 11% | 0 05% | 0 06 | |
| 9/26/2017 | $18 56 | - | $18 70 | -0 75% | 0 02% | -0 21% | 0 18% | -0 11% | -0 03% | -0 72% | -0 78 | |
| 9/27/2017 | $18 59 | - | $18 56 | 0 16% | 0 50% | 0 38% | -0 73% | -0 45% | -0 47% | 0 63% | 0 68 | |
| 9/28/2017 | $18 47 | - | $18 59 | -0 65% | 0 16% | 0 16% | 0 04% | 0 30% | 0 24% | -0 89% | -0 97 | |
| 9/29/2017 | $18 61 | - | $18 47 | 0 76% | 0 33% | 0 67% | -0 11% | -0 23% | 0 11% | 0 65% | 0 71 | |
| 10/2/2017 | $18 42 | - | $18 61 | -1 03% | 0 45% | 0 91% | -0 20% | -0 95% | -0 20% | -0 82% | -0 90 | |
| 10/3/2017 | $18 40 | - | $18 42 | -0 14% | 0 25% | 0 40% | 0 09% | -0 27% | 0 07% | -0 21% | -0 22 | |
| 10/4/2017 | $18 28 | - | $18 40 | -0 63% | 0 08% | 0 01% | 0 37% | 0 11% | 0 24% | -0 87% | -0 95 | |
| 10/5/2017 | $18 27 | - | $18 28 | -0 05% | 0 48% | 0 59% | 0 41% | -1 05% | -0 11% | 0 06% | 0 07 | |
| 10/6/2017 | $18 20 | - | $18 27 | -0 38% | -0 10% | 0 19% | -0 94% | -0 39% | -0 57% | 0 19% | 0 20 | |
| 10/9/2017 | $18 52 | - | $18 20 | 1 74% | -0 20% | -0 24% | -0 27% | 0 62% | 0 10% | 1 65% | 1 80 | * |
| 10/10/2017 | $19 07 | - | $18 52 | 2 90% | 0 27% | 0 36% | 0 98% | 0 46% | 0 87% | 2 03% | 2 20 | ** |
| 10/11/2017 | $19 05 | - | $19 07 | -0 08% | 0 20% | -0 04% | 0 24% | 0 18% | 0 21% | -0 29% | -0 31 | |

**Exhibit-10**

**Reckitt ADS Daily Event Study Results**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2017 | $19 34 | - | $19 05 | 1 51% | -0 15% | 0 35% | 0 41% | 0 23% | 0 52% | 0 99% | 1 07 | |
| 10/13/2017 | $19 51 | - | $19 34 | 0 88% | 0 09% | -0 29% | 0 13% | 0 21% | 0 07% | 0 80% | 0 86 | |
| 10/16/2017 | $19 00 | - | $19 51 | -2 65% | 0 10% | -0 06% | 0 04% | -0 31% | -0 17% | -2 48% | -2 66 | *** |
| 10/17/2017 | $18 98 | - | $19 00 | -0 11% | -0 02% | -0 15% | -0 37% | -0 50% | -0 55% | 0 44% | 0 47 | |
| 10/18/2017 | $18 49 | - | $18 98 | -2 62% | 0 10% | 0 42% | -0 10% | 0 12% | 0 22% | -2 84% | -3 00 | *** |
| 10/19/2017 | $18 18 | - | $18 49 | -1 69% | -0 01% | -0 23% | -0 52% | -0 30% | -0 53% | -1 16% | -1 22 | |
| 10/20/2017 | $17 72 | - | $18 18 | -2 56% | 0 42% | 0 06% | -0 17% | 0 21% | 0 04% | -2 61% | -2 75 | *** |
| 10/23/2017 | $17 69 | - | $17 72 | -0 17% | -0 43% | 0 02% | -0 08% | 0 10% | 0 06% | -0 23% | -0 24 | |
| 10/24/2017 | $17 57 | - | $17 69 | -0 68% | 0 17% | 0 03% | -0 33% | -0 54% | -0 50% | -0 18% | -0 19 | |
| 10/25/2017 | $17 85 | - | $17 57 | 1 58% | -0 54% | -1 08% | -0 30% | 0 93% | -0 10% | 1 68% | 1 74 | * |
| 10/26/2017 | $17 61 | - | $17 85 | -1 35% | 0 15% | 0 54% | 0 13% | -0 76% | -0 14% | -1 22% | -1 26 | |
| 10/27/2017 | $18 20 | - | $17 61 | 3 30% | 0 76% | 0 18% | -0 86% | -0 18% | -0 58% | 3 87% | 4 00 | *** |
| 10/30/2017 | $18 10 | - | $18 20 | -0 55% | -0 34% | -0 21% | -0 92% | 0 65% | -0 13% | -0 42% | -0 42 | |
| 10/31/2017 | $18 14 | - | $18 10 | 0 22% | 0 20% | 0 09% | 0 84% | 0 53% | 0 76% | -0 54% | -0 54 | |
| 11/1/2017 | $17 68 | - | $18 14 | -2 60% | 0 07% | -0 01% | 0 29% | -0 27% | -0 03% | -2 56% | -2 57 | ** |
| 11/2/2017 | $17 38 | - | $17 68 | -1 68% | 0 03% | 0 93% | -0 21% | -1 39% | -0 52% | -1 16% | -1 15 | |
| 11/3/2017 | $17 40 | - | $17 38 | 0 12% | 0 28% | 0 07% | 0 06% | 0 09% | 0 10% | 0 02% | 0 02 | |
| 11/6/2017 | $17 50 | - | $17 40 | 0 57% | 0 21% | 0 04% | -1 06% | 0 75% | 0 01% | 0 56% | 0 56 | |
| 11/7/2017 | $17 45 | - | $17 50 | -0 29% | -0 18% | -0 66% | 1 10% | -0 05% | 0 14% | -0 43% | -0 42 | |
| 11/8/2017 | $17 37 | - | $17 45 | -0 46% | 0 14% | 0 22% | 1 07% | -0 37% | 0 30% | -0 76% | -0 75 | |
| 11/9/2017 | $17 49 | - | $17 37 | 0 66% | -0 36% | -0 49% | -0 03% | 0 23% | -0 10% | 0 76% | 0 75 | |
| 11/10/2017 | $17 57 | - | $17 49 | 0 48% | -0 03% | -0 70% | 0 99% | 0 36% | 0 29% | 0 19% | 0 19 | |
| 11/13/2017 | $17 23 | - | $17 57 | -1 95% | 0 02% | -0 21% | 0 60% | -0 57% | -0 31% | -1 64% | -1 63 | |
| 11/14/2017 | $17 20 | - | $17 23 | -0 17% | -0 26% | 0 00% | 0 32% | 0 30% | 0 28% | -0 45% | -0 45 | |
| 11/15/2017 | $17 03 | - | $17 20 | -0 99% | -0 49% | -0 56% | -1 08% | 0 04% | -0 59% | -0 41% | -0 40 | |
| 11/16/2017 | $17 09 | - | $17 03 | 0 35% | 0 93% | 0 39% | 1 58% | 0 17% | 0 78% | -0 43% | -0 43 | |
| 11/17/2017 | $17 15 | - | $17 09 | 0 32% | -0 09% | -0 09% | -0 41% | 0 22% | -0 02% | 0 34% | 0 34 | |
| 11/20/2017 | $16 98 | - | $17 15 | -0 97% | 0 18% | 0 13% | -0 07% | 0 11% | 0 12% | -1 09% | -1 09 | |
| 11/21/2017 | $16 94 | - | $16 98 | -0 24% | 0 65% | 0 29% | 0 29% | 0 00% | 0 24% | -0 48% | -0 48 | |
| 11/22/2017 | $17 25 | - | $16 94 | 1 81% | -0 01% | 0 07% | -0 16% | 0 65% | 0 43% | 1 38% | 1 37 | |
| 11/24/2017 | $17 29 | - | $17 25 | 0 20% | 0 21% | -0 03% | -0 02% | 0 10% | 0 06% | 0 14% | 0 14 | |
| 11/27/2017 | $17 17 | - | $17 29 | -0 70% | -0 15% | -0 35% | 0 05% | -0 09% | -0 24% | -0 45% | -0 45 | |
| 11/28/2017 | $17 70 | - | $17 17 | 3 04% | 0 88% | 0 99% | 0 78% | 0 25% | 0 93% | 2 11% | 2 10 | ** |
| 11/29/2017 | $17 50 | - | $17 70 | -1 11% | -0 07% | -0 88% | 0 52% | 0 45% | -0 01% | -1 10% | -1 09 | |
| 11/30/2017 | $17 55 | - | $17 50 | 0 26% | 0 72% | -0 90% | 0 91% | 0 81% | 0 36% | -0 10% | -0 10 | |
| 12/1/2017 | $17 36 | - | $17 55 | -1 09% | -0 11% | -0 33% | 0 24% | -0 37% | -0 39% | -0 70% | -0 69 | |
| 12/4/2017 | $17 21 | - | $17 36 | -0 84% | -0 18% | 0 54% | 0 92% | -0 05% | 0 49% | -1 33% | -1 33 | |
| 12/5/2017 | $17 32 | - | $17 21 | 0 64% | -0 42% | -0 18% | -0 15% | -0 15% | -0 28% | 0 92% | 0 91 | |
| 12/6/2017 | $17 57 | - | $17 32 | 1 43% | -0 14% | 0 24% | 0 56% | -0 43% | -0 07% | 1 51% | 1 49 | |
| 12/7/2017 | $17 78 | - | $17 57 | 1 19% | 0 40% | -0 40% | -0 88% | 0 69% | 0 11% | 1 08% | 1 07 | |
| 12/8/2017 | $18 09 | - | $17 78 | 1 73% | 0 50% | 0 98% | 0 22% | -0 67% | 0 21% | 1 52% | 1 51 | |
| 12/11/2017 | $18 11 | - | $18 09 | 0 11% | 0 28% | 0 81% | 0 01% | -0 40% | 0 26% | -0 15% | -0 15 | |
| 12/12/2017 | $18 06 | - | $18 11 | -0 28% | 0 07% | 0 63% | -0 02% | -0 13% | 0 31% | -0 59% | -0 59 | |
| 12/13/2017 | $18 17 | - | $18 06 | 0 61% | 0 05% | -0 05% | 0 53% | 0 73% | 0 67% | -0 07% | -0 07 | |
| 12/14/2017 | $18 18 | - | $18 17 | 0 07% | -0 44% | -0 64% | -0 39% | 0 09% | -0 40% | 0 47% | 0 47 | |
| 12/15/2017 | $18 07 | - | $18 18 | -0 65% | 0 79% | 0 57% | 1 11% | -0 75% | 0 13% | -0 78% | -0 78 | |
| 12/18/2017 | $18 13 | - | $18 07 | 0 36% | 0 67% | 0 64% | -0 08% | 0 41% | 0 71% | -0 35% | -0 35 | |
| 12/19/2017 | $18 12 | - | $18 13 | -0 08% | -0 34% | 0 11% | 0 18% | 0 03% | 0 14% | -0 22% | -0 22 | |
| 12/20/2017 | $17 94 | - | $18 12 | -0 97% | -0 01% | -0 23% | -0 22% | -0 01% | -0 18% | -0 79% | -0 80 | |
| 12/21/2017 | $18 27 | - | $17 94 | 1 80% | 0 25% | 1 03% | -0 07% | 0 01% | 0 62% | 1 17% | 1 19 | |
| 12/22/2017 | $18 65 | - | $18 27 | 2 09% | -0 02% | -0 19% | 0 17% | -0 15% | -0 17% | 2 26% | 2 28 | ** |
| 12/26/2017 | $18 58 | - | $18 65 | -0 38% | -0 02% | — | 0 26% | 0 08% | 0 15% | -0 53% | -0 53 | |
| 12/27/2017 | $18 60 | - | $18 58 | 0 11% | 0 08% | 0 39% | -0 01% | 0 19% | 0 40% | -0 30% | -0 30 | |
| 12/28/2017 | $18 72 | - | $18 60 | 0 64% | 0 25% | 0 10% | -0 17% | 0 30% | 0 28% | 0 36% | 0 36 | |
| 12/29/2017 | $19 01 | - | $18 72 | 1 54% | -0 48% | 0 83% | -0 04% | 0 44% | 0 81% | 0 73% | 0 73 | |
| 1/2/2018 | $18 87 | - | $19 01 | -0 74% | 0 85% | -0 49% | -0 55% | 0 70% | 0 18% | -0 92% | -0 92 | |
| 1/3/2018 | $18 62 | - | $18 87 | -1 36% | 0 58% | 0 32% | -0 06% | -0 64% | -0 28% | -1 08% | -1 08 | |
| 1/4/2018 | $18 47 | - | $18 62 | -0 78% | 0 40% | 0 36% | 0 27% | 0 31% | 0 57% | -1 35% | -1 35 | |
| 1/5/2018 | $18 83 | - | $18 47 | 1 93% | 0 58% | 0 33% | 0 45% | 0 10% | 0 43% | 1 50% | 1 49 | |
| 1/8/2018 | $18 85 | - | $18 83 | 0 08% | 0 18% | -0 35% | 0 23% | -0 03% | -0 14% | 0 22% | 0 22 | |
| 1/9/2018 | $18 90 | - | $18 85 | 0 29% | 0 09% | 0 44% | -0 21% | -0 18% | 0 11% | 0 18% | 0 18 | |
| 1/10/2018 | $18 68 | - | $18 90 | -1 17% | -0 15% | 0 25% | -0 44% | -0 19% | -0 10% | -1 07% | -1 06 | |
| 1/11/2018 | $18 75 | - | $18 68 | 0 37% | 0 83% | 0 19% | -0 09% | 0 16% | 0 28% | 0 10% | 0 10 | |
| 1/12/2018 | $19 05 | - | $18 75 | 1 59% | 0 61% | 0 21% | -0 02% | 1 44% | 1 33% | 0 26% | 0 26 | |
| 1/16/2018 | $18 99 | - | $19 05 | -0 32% | -0 44% | -0 29% | 0 39% | 0 45% | 0 29% | -0 61% | -0 61 | |
| 1/17/2018 | $19 23 | - | $18 99 | 1 26% | 0 85% | -0 41% | 1 16% | 0 44% | 0 49% | 0 76% | 0 76 | |
| 1/18/2018 | $19 24 | - | $19 23 | 0 05% | -0 20% | -0 28% | -0 22% | 0 24% | -0 04% | 0 09% | 0 09 | |
| 1/19/2018 | $19 54 | - | $19 24 | 1 55% | 0 54% | 0 36% | 1 11% | -0 19% | 0 43% | 1 12% | 1 11 | |
| 1/22/2018 | $19 86 | - | $19 54 | 1 62% | 0 76% | -0 20% | 0 70% | 0 89% | 0 90% | 0 73% | 0 72 | |
| 1/23/2018 | $20 01 | - | $19 86 | 0 75% | 0 26% | 0 18% | -0 27% | 0 06% | 0 12% | 0 63% | 0 63 | |
| 1/24/2018 | $20 49 | - | $20 01 | 2 37% | -0 09% | -1 14% | 0 10% | 1 51% | 0 52% | 1 85% | 1 85 | * |
| 1/25/2018 | $20 10 | - | $20 49 | -1 92% | 0 01% | -0 34% | 0 02% | -0 47% | -0 55% | -1 37% | -1 36 | |
| 1/26/2018 | $19 58 | - | $20 10 | -2 65% | 0 99% | 0 70% | 0 60% | 0 02% | 0 78% | -3 43% | -3 41 | *** |
| 1/29/2018 | $20 60 | - | $19 58 | 5 10% | -0 69% | 0 06% | -0 50% | -0 50% | -0 58% | 5 68% | 5 51 | *** |
| 1/30/2018 | $21 48 | - | $20 60 | 4 18% | -1 03% | -1 15% | -0 68% | 0 48% | -0 47% | 4 65% | 4 26 | *** |
| 1/31/2018 | $20 56 | - | $21 48 | -4 38% | 0 01% | -0 71% | -0 41% | 0 40% | -0 13% | -4 25% | -3 76 | *** |
| 2/1/2018 | $20 89 | - | $20 56 | 1 59% | -0 03% | -0 56% | -0 45% | 0 51% | -0 03% | 1 62% | 1 39 | |
| 2/2/2018 | $20 60 | - | $20 89 | -1 42% | -2 11% | -0 64% | -1 79% | -1 05% | -1 42% | 0 00% | 0 00 | |
| 2/5/2018 | $19 73 | - | $20 60 | -4 32% | -3 88% | -1 45% | -3 80% | -1 02% | -2 25% | -2 07% | -1 81 | * |
| 2/6/2018 | $18 60 | - | $19 73 | -5 87% | 1 52% | -2 70% | 1 02% | -0 23% | -1 50% | -4 37% | -3 82 | *** |
| 2/7/2018 | $19 35 | - | $18 60 | 3 95% | -0 42% | 1 93% | -0 40% | -0 50% | 1 17% | 2 79% | 2 39 | ** |

169

**Exhibit-10**

**Reckitt ADS Daily Event Study Results**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/2018 | $18 64 | - | $19 35 | -3 74% | -3 53% | -1 48% | -2 24% | 0 17% | -0 89% | -2 85% | -2 42 | ** |
| 2/9/2018 | $18 80 | - | $18 64 | 0 85% | 1 22% | -1 09% | 0 20% | -0 59% | -1 74% | 2 60% | 2 20 | ** |
| 2/12/2018 | $19 01 | - | $18 80 | 1 10% | 1 31% | 1 18% | 1 06% | 0 09% | 1 34% | -0 24% | -0 20 | |
| 2/13/2018 | $19 06 | - | $19 01 | 0 25% | 0 29% | -0 12% | 0 44% | 0 39% | 0 38% | -0 13% | -0 11 | |
| 2/14/2018 | $19 20 | - | $19 06 | 0 76% | 1 43% | 0 69% | -0 09% | 0 88% | 1 35% | -0 59% | -0 50 | |
| 2/15/2018 | $19 59 | - | $19 20 | 1 99% | 1 11% | 0 61% | 1 59% | 0 62% | 1 46% | 0 53% | 0 45 | |
| 2/16/2018 | $18 80 | - | $19 59 | -4 09% | 0 04% | 0 78% | 0 41% | -0 60% | 0 27% | -4 36% | -3 69 | *** |
| 2/20/2018 | $16 76 | - | $18 80 | -11 49% | -0 63% | -0 45% | -2 28% | -0 15% | -0 96% | -10 52% | -8 76 | *** |
| 2/21/2018 | $16 51 | - | $16 76 | -1 50% | -0 44% | 0 51% | -1 25% | -0 52% | -0 33% | -1 17% | -0 98 | |
| 2/22/2018 | $16 56 | - | $16 51 | 0 27% | 0 02% | -0 12% | 0 24% | 0 22% | 0 16% | 0 11% | 0 09 | |
| 2/23/2018 | $16 81 | - | $16 56 | 1 53% | 1 46% | -0 13% | 1 02% | 0 13% | 0 23% | 1 30% | 1 08 | |
| 2/26/2018 | $17 00 | - | $16 81 | 1 12% | 1 00% | 0 61% | 0 66% | -0 03% | 0 61% | 0 51% | 0 43 | |
| 2/27/2018 | $16 47 | - | $17 00 | -3 20% | -1 26% | -0 05% | -1 38% | -0 43% | -0 80% | -2 39% | -2 00 | ** |
| 2/28/2018 | $16 15 | - | $16 47 | -1 96% | -1 11% | -0 69% | -1 04% | -0 99% | -1 88% | -0 09% | -0 07 | |
| 3/1/2018 | $15 98 | - | $16 15 | -1 03% | -1 09% | -0 66% | -0 28% | 0 05% | -0 63% | -0 40% | -0 33 | |
| 3/2/2018 | $16 01 | - | $15 98 | 0 16% | 0 59% | -1 50% | 0 83% | 0 12% | -0 91% | 1 07% | 0 89 | |
| 3/5/2018 | $15 98 | - | $16 01 | -0 16% | 1 01% | 0 67% | 0 94% | 0 38% | 1 18% | -1 34% | -1 11 | |
| 3/6/2018 | $15 94 | - | $15 98 | -0 25% | 0 41% | 0 44% | 0 09% | 0 31% | 0 67% | -0 92% | -0 76 | |
| 3/7/2018 | $15 90 | - | $15 94 | -0 28% | 0 05% | 0 17% | -0 93% | 0 13% | 0 02% | -0 31% | -0 25 | |
| 3/8/2018 | $16 12 | - | $15 90 | 1 37% | 0 36% | 0 72% | 1 00% | -0 65% | 0 15% | 1 22% | 1 01 | |
| 3/9/2018 | $16 36 | - | $16 12 | 1 51% | 1 56% | 0 28% | 0 63% | 0 24% | 0 68% | 0 83% | 0 68 | |
| 3/12/2018 | $16 10 | - | $16 36 | -1 63% | -0 02% | -0 10% | -0 22% | 0 42% | 0 25% | -1 88% | -1 54 | |
| 3/13/2018 | $16 09 | - | $16 10 | -0 03% | -0 62% | -1 07% | -0 01% | 0 38% | -0 56% | 0 53% | 0 44 | |
| 3/14/2018 | $16 03 | - | $16 09 | -0 37% | -0 46% | -0 08% | -1 11% | 0 06% | -0 35% | -0 02% | -0 02 | |
| 3/15/2018 | $15 95 | - | $16 03 | -0 53% | -0 22% | 0 13% | -0 65% | -0 22% | -0 31% | -0 22% | -0 18 | |
| 3/16/2018 | $16 02 | - | $15 95 | 0 47% | 0 24% | 0 34% | 0 01% | 0 04% | 0 30% | 0 17% | 0 14 | |
| 3/19/2018 | $16 13 | - | $16 02 | 0 68% | -1 30% | -1 74% | -1 00% | 0 62% | -1 17% | 1 85% | 1 52 | |
| 3/20/2018 | $15 96 | - | $16 13 | -1 06% | 0 13% | 0 28% | -0 34% | -0 23% | -0 11% | -0 95% | -0 78 | |
| 3/21/2018 | $16 14 | - | $15 96 | 1 12% | 0 04% | -0 32% | -1 23% | 1 06% | 0 46% | 0 67% | 0 54 | |
| 3/22/2018 | $16 86 | - | $16 14 | 4 36% | -2 42% | -1 27% | -0 80% | -0 25% | -1 62% | 5 99% | 4 89 | *** |
| 3/23/2018 | $16 83 | - | $16 86 | -0 18% | -1 95% | -0 44% | -1 25% | 0 21% | -0 30% | 0 13% | 0 10 | |
| 3/26/2018 | $16 88 | - | $16 83 | 0 30% | 2 40% | -0 47% | 1 34% | 0 63% | 0 42% | -0 12% | -0 10 | |
| 3/27/2018 | $16 72 | - | $16 88 | -0 95% | -1 67% | 1 62% | 0 08% | -0 55% | 0 90% | -1 85% | -1 45 | |
| 3/28/2018 | $17 02 | - | $16 72 | 1 78% | -0 26% | 0 60% | 1 39% | -0 53% | 0 30% | 1 48% | 1 16 | |
| 3/29/2018 | $16 83 | - | $17 02 | -1 12% | 1 34% | 0 22% | 0 66% | -0 34% | -0 05% | -1 07% | -0 83 | |
| 4/2/2018 | $16 50 | - | $16 83 | -1 98% | -2 16% | — | -2 48% | 0 13% | -0 46% | -1 52% | -1 18 | |
| 4/3/2018 | $16 88 | - | $16 50 | 2 28% | 1 15% | -0 37% | 1 36% | 0 04% | 0 10% | 2 17% | 1 69 | * |
| 4/4/2018 | $17 06 | - | $16 88 | 1 06% | 1 03% | 0 03% | 1 51% | 0 20% | 0 66% | 0 40% | 0 31 | |
| 4/5/2018 | $17 35 | - | $17 06 | 1 71% | 0 74% | 2 43% | 0 33% | -0 57% | 1 22% | 0 49% | 0 38 | |
| 4/6/2018 | $17 48 | - | $17 35 | 0 72% | -2 02% | -0 23% | -0 98% | 0 64% | 0 29% | 0 44% | 0 34 | |
| 4/9/2018 | $17 38 | - | $17 48 | -0 57% | 0 28% | 0 17% | -0 17% | 0 27% | 0 31% | -0 88% | -0 68 | |
| 4/10/2018 | $17 41 | - | $17 38 | 0 17% | 1 63% | 1 01% | 0 34% | 0 34% | 1 02% | -0 84% | -0 65 | |
| 4/11/2018 | $17 35 | - | $17 41 | -0 37% | -0 38% | -0 11% | -0 21% | -0 02% | -0 13% | -0 25% | -0 19 | |
| 4/12/2018 | $17 15 | $0 25 | $17 35 | 0 30% | 0 69% | 0 08% | -0 19% | 0 37% | 0 28% | 0 02% | 0 02 | |
| 4/13/2018 | $17 09 | - | $17 15 | -0 35% | -0 31% | 0 09% | 0 50% | 0 12% | 0 38% | -0 73% | -0 57 | |
| 4/16/2018 | $17 22 | - | $17 09 | 0 76% | 0 80% | -0 93% | 1 06% | 0 65% | 0 26% | 0 50% | 0 39 | |
| 4/17/2018 | $16 58 | - | $17 22 | -3 79% | 1 02% | 0 46% | 0 23% | -0 34% | -0 02% | -3 77% | -2 93 | *** |
| 4/18/2018 | $16 69 | - | $16 58 | 0 66% | 0 16% | 1 26% | -0 87% | -0 61% | -0 08% | 0 74% | 0 57 | |
| 4/19/2018 | $16 34 | - | $16 69 | -2 12% | -0 54% | 0 32% | -3 06% | -0 77% | -1 59% | -0 53% | -0 41 | |
| 4/20/2018 | $15 78 | - | $16 34 | -3 49% | -0 75% | 0 60% | -1 67% | -0 56% | -0 69% | -2 80% | -2 14 | ** |
| 4/23/2018 | $15 42 | - | $15 78 | -2 34% | -0 04% | 0 46% | -0 15% | -0 48% | -0 22% | -2 12% | -1 62 | |
| 4/24/2018 | $15 18 | - | $15 42 | -1 54% | -1 14% | 0 39% | -0 63% | 0 26% | 0 41% | -1 95% | -1 48 | |
| 4/25/2018 | $15 38 | - | $15 18 | 1 31% | 0 08% | -0 65% | 0 14% | -0 36% | -0 79% | 2 10% | 1 59 | |
| 4/26/2018 | $15 48 | - | $15 38 | 0 62% | 0 90% | 0 62% | 0 54% | -0 08% | 0 43% | 0 19% | 0 14 | |
| 4/27/2018 | $15 76 | - | $15 48 | 1 82% | 0 07% | 1 07% | 0 58% | -1 00% | -0 05% | 1 88% | 1 42 | |
| 4/30/2018 | $15 87 | - | $15 76 | 0 70% | -0 73% | 0 08% | -0 58% | -0 12% | -0 21% | 0 91% | 0 68 | |
| 5/1/2018 | $15 45 | - | $15 87 | -2 67% | 0 22% | 0 18% | -0 89% | -1 13% | -1 34% | -1 33% | -1 00 | |
| 5/2/2018 | $15 28 | - | $15 45 | -1 15% | -0 56% | 0 31% | -1 94% | -0 34% | -0 88% | -0 27% | -0 21 | |
| 5/3/2018 | $15 15 | - | $15 28 | -0 82% | -0 23% | -0 48% | -0 04% | 0 03% | -0 29% | -0 53% | -0 40 | |
| 5/4/2018 | $15 49 | - | $15 15 | 2 22% | 1 22% | 0 81% | 1 39% | -0 26% | 0 72% | 1 50% | 1 13 | |
| 5/7/2018 | $15 59 | - | $15 49 | 0 64% | 0 41% | — | -0 64% | 0 17% | -0 18% | 0 82% | 0 62 | |
| 5/8/2018 | $15 60 | - | $15 59 | 0 06% | 0 04% | -0 02% | -0 46% | -0 09% | -0 31% | 0 37% | 0 28 | |
| 5/9/2018 | $15 56 | - | $15 60 | -0 26% | 0 86% | 1 29% | 0 17% | 0 00% | 0 86% | -1 12% | -0 84 | |
| 5/10/2018 | $15 58 | - | $15 56 | 0 13% | 0 86% | 0 81% | 0 66% | -0 20% | 0 52% | -0 39% | -0 29 | |
| 5/11/2018 | $15 63 | - | $15 58 | 0 32% | 0 15% | 0 30% | -0 11% | 0 17% | 0 30% | 0 02% | 0 02 | |
| 5/14/2018 | $15 86 | - | $15 63 | 1 46% | 0 08% | -0 19% | -0 01% | 0 13% | -0 02% | 1 48% | 1 11 | |
| 5/15/2018 | $15 77 | - | $15 86 | -0 57% | -0 58% | 0 15% | -0 43% | -0 38% | -0 38% | -0 18% | -0 14 | |
| 5/16/2018 | $15 81 | - | $15 77 | 0 25% | 0 48% | 0 14% | 0 78% | -0 15% | 0 23% | 0 03% | 0 02 | |
| 5/17/2018 | $16 05 | - | $15 81 | 1 51% | 0 03% | 0 77% | 0 32% | 0 15% | 0 77% | 0 73% | 0 55 | |
| 5/18/2018 | $16 07 | - | $16 05 | 0 12% | -0 22% | -0 14% | -0 63% | -0 23% | -0 58% | 0 70% | 0 53 | |
| 5/21/2018 | $15 97 | - | $16 07 | -0 62% | 0 70% | 1 05% | 0 43% | -0 39% | 0 40% | -1 03% | -0 77 | |
| 5/22/2018 | $15 92 | - | $15 97 | -0 34% | -0 35% | 0 25% | -0 23% | 0 06% | 0 15% | -0 49% | -0 37 | |
| 5/23/2018 | $15 97 | - | $15 92 | 0 34% | 0 23% | -1 18% | 0 48% | -0 59% | -1 17% | 1 51% | 1 14 | |
| 5/24/2018 | $16 12 | - | $15 97 | 0 93% | -0 18% | -0 91% | -0 13% | 0 21% | -0 41% | 1 34% | 1 01 | |
| 5/25/2018 | $16 12 | - | $16 12 | 0 00% | -0 22% | 0 16% | 0 13% | -0 51% | -0 30% | 0 30% | 0 22 | |
| 5/29/2018 | $15 88 | - | $16 12 | -1 50% | -1 00% | -1 28% | -0 18% | -0 49% | -1 20% | -0 30% | -0 23 | |
| 5/30/2018 | $15 74 | - | $15 88 | -0 89% | 1 30% | 0 77% | 1 32% | 0 25% | 1 12% | -2 01% | -1 51 | |
| 5/31/2018 | $15 43 | - | $15 74 | -1 99% | -0 65% | -0 04% | -1 52% | 0 06% | -0 56% | -1 43% | -1 07 | |
| 6/1/2018 | $15 44 | - | $15 43 | 0 06% | 0 96% | 0 31% | -0 02% | 0 41% | 0 41% | -0 34% | -0 25 | |
| 6/4/2018 | $15 61 | - | $15 44 | 1 10% | 0 45% | 0 51% | 0 82% | -0 25% | 0 34% | 0 75% | 0 56 | |
| 6/5/2018 | $15 74 | - | $15 61 | 0 80% | 0 15% | -0 73% | -0 48% | 0 58% | -0 16% | 0 96% | 0 72 | |

**Exhibit-10**

**Reckitt ADS Daily Event Study Results**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2018 | $15 71 | - | $15 74 | -0 16% | 0 80% | 0 35% | 0 14% | 0 15% | 0 29% | -0 45% | -0 33 | |
| 6/7/2018 | $15 56 | - | $15 71 | -0 96% | -0 11% | 0 05% | 0 63% | 0 08% | 0 37% | -1 33% | -0 99 | |
| 6/8/2018 | $15 86 | - | $15 56 | 1 91% | 0 30% | -0 35% | 1 29% | -0 12% | 0 19% | 1 72% | 1 28 | |
| 6/11/2018 | $15 85 | - | $15 86 | -0 06% | 0 15% | 0 74% | 0 77% | -0 18% | 0 57% | -0 63% | -0 47 | |
| 6/12/2018 | $16 00 | - | $15 85 | 0 94% | 0 19% | -0 47% | 0 18% | -0 06% | -0 28% | 1 22% | 0 91 | |
| 6/13/2018 | $16 13 | - | $16 00 | 0 78% | -0 36% | -0 02% | -0 36% | 0 03% | -0 12% | 0 90% | 0 67 | |
| 6/14/2018 | $16 41 | - | $16 13 | 1 75% | 0 26% | 0 82% | 0 18% | -0 75% | -0 20% | 1 95% | 1 44 | |
| 6/15/2018 | $16 46 | - | $16 41 | 0 30% | -0 16% | -1 75% | 1 31% | 0 01% | -0 36% | 0 67% | 0 49 | |
| 6/18/2018 | $16 20 | - | $16 46 | -1 62% | -0 08% | -0 02% | -1 49% | -0 29% | -0 97% | -0 65% | -0 48 | |
| 6/19/2018 | $16 37 | - | $16 20 | 1 07% | -0 41% | -0 39% | 0 52% | -0 50% | -0 36% | 1 43% | 1 06 | |
| 6/20/2018 | $16 42 | - | $16 37 | 0 30% | 0 27% | 0 30% | 0 11% | 0 05% | 0 22% | 0 08% | 0 06 | |
| 6/21/2018 | $16 32 | - | $16 42 | -0 61% | -0 69% | -0 90% | 0 18% | 0 48% | 0 11% | -0 72% | -0 53 | |
| 6/22/2018 | $16 80 | - | $16 32 | 2 90% | 0 23% | 1 63% | 0 84% | 0 12% | 1 38% | 1 52% | 1 12 | |
| 6/25/2018 | $16 17 | - | $16 80 | -3 82% | -1 45% | -2 24% | 0 44% | 0 14% | -0 74% | -3 09% | -2 27 | ** |
| 6/26/2018 | $16 39 | - | $16 17 | 1 32% | 0 29% | 0 35% | -0 45% | -0 45% | -0 44% | 1 76% | 1 28 | |
| 6/27/2018 | $16 35 | - | $16 39 | -0 21% | -0 98% | 1 11% | -0 26% | -0 81% | -0 07% | -0 15% | -0 11 | |
| 6/28/2018 | $16 23 | - | $16 35 | -0 77% | 0 56% | 0 01% | 0 19% | -0 29% | -0 23% | -0 54% | -0 39 | |
| 6/29/2018 | $16 52 | - | $16 23 | 1 77% | 0 16% | 0 27% | -0 15% | 0 92% | 0 90% | 0 87% | 0 63 | |
| 7/2/2018 | $16 66 | - | $16 52 | 0 87% | 0 22% | -1 23% | -0 53% | -0 51% | -1 53% | 2 40% | 1 75 | * |
| 7/3/2018 | $16 73 | - | $16 66 | 0 42% | -0 29% | 0 60% | 0 19% | 0 52% | 0 92% | -0 50% | -0 36 | |
| 7/5/2018 | $16 87 | - | $16 73 | 0 83% | 0 84% | 0 14% | 1 46% | 0 18% | 0 78% | 0 05% | 0 04 | |
| 7/6/2018 | $16 99 | - | $16 87 | 0 71% | 0 84% | 0 18% | 0 31% | 0 37% | 0 51% | 0 20% | 0 15 | |
| 7/9/2018 | $16 88 | - | $16 99 | -0 68% | 0 84% | 0 95% | -0 46% | -0 16% | 0 19% | -0 87% | -0 63 | |
| 7/10/2018 | $16 89 | - | $16 88 | 0 09% | 0 23% | 0 06% | 1 25% | 0 17% | 0 69% | -0 60% | -0 44 | |
| 7/11/2018 | $16 99 | - | $16 89 | 0 59% | -0 74% | -1 36% | -0 34% | -0 54% | -1 40% | 1 99% | 1 45 | |
| 7/12/2018 | $17 19 | - | $16 99 | 1 14% | 0 82% | 0 77% | -0 10% | 0 07% | 0 40% | 0 74% | 0 54 | |
| 7/13/2018 | $17 12 | - | $17 19 | -0 38% | 0 07% | 0 15% | 0 63% | 0 17% | 0 49% | -0 86% | -0 63 | |
| 7/16/2018 | $17 21 | - | $17 12 | 0 50% | -0 18% | -0 84% | -0 51% | 0 02% | -0 64% | 1 14% | 0 82 | |
| 7/17/2018 | $16 93 | - | $17 21 | -1 61% | 0 39% | 0 36% | 0 80% | -0 90% | -0 27% | -1 34% | -0 97 | |
| 7/18/2018 | $16 84 | - | $16 93 | -0 56% | 0 25% | 0 67% | -0 65% | -0 31% | -0 16% | -0 41% | -0 29 | |
| 7/19/2018 | $16 72 | - | $16 84 | -0 69% | -0 25% | 0 10% | -0 01% | -0 53% | -0 40% | -0 28% | -0 21 | |
| 7/20/2018 | $17 06 | - | $16 72 | 2 01% | -0 10% | -0 09% | 0 58% | 0 99% | 1 07% | 0 94% | 0 68 | |
| 7/23/2018 | $16 79 | - | $17 06 | -1 60% | 0 10% | -0 28% | -0 53% | -0 23% | -0 58% | -1 01% | -0 74 | |
| 7/24/2018 | $16 81 | - | $16 79 | 0 12% | 0 20% | 0 72% | 0 17% | 0 34% | 0 77% | -0 65% | -0 48 | |
| 7/25/2018 | $16 74 | - | $16 81 | -0 42% | 0 82% | -0 66% | 0 65% | 0 35% | 0 12% | -0 53% | -0 39 | |
| 7/26/2018 | $16 54 | - | $16 74 | -1 23% | -0 16% | 0 12% | 0 52% | -0 68% | -0 34% | -0 89% | -0 66 | |
| 7/27/2018 | $17 83 | - | $16 54 | 7 54% | -0 77% | 0 34% | 0 16% | 0 02% | 0 34% | 7 20% | 5 30 | *** |
| 7/30/2018 | $18 02 | - | $17 83 | 1 03% | -0 56% | -0 03% | -0 06% | 0 16% | 0 16% | 0 88% | 0 65 | |
| 7/31/2018 | $17 81 | - | $18 02 | -1 14% | 0 55% | 0 66% | 0 46% | -0 05% | 0 48% | -1 63% | -1 20 | |
| 8/1/2018 | $17 81 | - | $17 81 | 0 00% | -0 13% | -1 26% | -0 88% | 0 00% | -1 11% | 1 11% | 0 81 | |
| 8/2/2018 | $17 83 | - | $17 81 | 0 11% | 0 55% | -1 01% | 1 08% | -0 83% | -0 96% | 1 08% | 0 79 | |
| 8/3/2018 | $17 95 | - | $17 83 | 0 67% | 0 33% | 1 10% | 1 17% | -0 11% | 0 96% | -0 29% | -0 22 | |
| 8/6/2018 | $17 85 | - | $17 95 | -0 56% | 0 38% | 0 06% | 0 06% | -0 47% | -0 40% | -0 15% | -0 11 | |
| 8/7/2018 | $17 94 | - | $17 85 | 0 48% | 0 23% | 0 71% | -0 57% | -0 02% | 0 12% | 0 36% | 0 26 | |
| 8/8/2018 | $17 84 | - | $17 94 | -0 56% | -0 03% | 0 77% | -0 78% | -0 42% | -0 27% | -0 29% | -0 21 | |
| 8/9/2018 | $17 66 | - | $17 84 | -1 01% | -0 03% | 0 07% | -0 29% | -0 44% | -0 47% | -0 54% | -0 40 | |
| 8/10/2018 | $17 40 | - | $17 66 | -1 45% | -0 64% | -0 97% | -0 32% | -0 48% | -1 06% | -0 40% | -0 29 | |
| 8/13/2018 | $17 31 | - | $17 40 | -0 55% | -0 47% | -0 32% | -0 08% | -0 10% | -0 24% | -0 30% | -0 22 | |
| 8/14/2018 | $17 45 | - | $17 31 | 0 81% | 0 66% | -0 43% | 0 65% | -0 32% | -0 35% | 1 16% | 0 86 | |
| 8/15/2018 | $17 25 | - | $17 45 | -1 12% | -0 91% | -1 52% | 0 45% | -0 13% | -0 68% | -0 45% | -0 33 | |
| 8/16/2018 | $17 22 | $0 17 | $17 25 | 0 83% | 0 80% | 1 01% | 1 54% | 0 17% | 1 29% | -0 46% | -0 34 | |
| 8/17/2018 | $17 33 | - | $17 22 | 0 61% | 0 39% | 0 03% | 0 69% | 0 25% | 0 48% | 0 13% | 0 09 | |
| 8/20/2018 | $17 44 | - | $17 33 | 0 66% | 0 28% | 0 43% | -0 03% | 0 31% | 0 47% | 0 19% | 0 14 | |
| 8/21/2018 | $17 56 | - | $17 44 | 0 69% | 0 31% | -0 32% | -0 77% | 0 91% | 0 26% | 0 43% | 0 32 | |
| 8/22/2018 | $17 54 | - | $17 56 | -0 11% | 0 07% | 0 12% | -0 63% | 0 12% | -0 09% | -0 02% | -0 02 | |
| 8/23/2018 | $17 26 | - | $17 54 | -1 61% | -0 24% | -0 09% | -0 21% | -0 82% | -0 84% | -0 77% | -0 57 | |
| 8/24/2018 | $17 27 | - | $17 26 | 0 06% | 0 62% | 0 20% | -0 17% | 0 28% | 0 21% | -0 16% | -0 12 | |
| 8/27/2018 | $17 45 | - | $17 27 | 1 01% | 0 71% | — | 0 07% | 0 34% | 0 24% | 0 77% | 0 57 | |
| 8/28/2018 | $17 45 | - | $17 45 | 0 03% | 0 00% | 0 52% | -0 32% | -0 21% | -0 05% | 0 07% | 0 05 | |
| 8/29/2018 | $17 57 | - | $17 45 | 0 69% | 0 52% | -0 71% | 0 08% | 1 23% | 0 68% | 0 00% | 0 00 | |
| 8/30/2018 | $17 33 | - | $17 57 | -1 38% | -0 44% | -0 61% | -0 26% | -0 08% | -0 47% | -0 90% | -0 67 | |
| 8/31/2018 | $17 08 | - | $17 33 | -1 45% | 0 03% | -1 12% | 0 02% | -0 42% | -1 03% | -0 42% | -0 31 | |
| 9/4/2018 | $16 84 | - | $17 08 | -1 42% | -0 23% | 0 36% | -0 22% | -0 84% | -0 64% | -0 77% | -0 57 | |
| 9/5/2018 | $16 83 | - | $16 84 | -0 06% | -0 35% | -1 01% | 1 17% | 0 42% | 0 36% | -0 42% | -0 31 | |
| 9/6/2018 | $16 79 | - | $16 83 | -0 24% | -0 40% | -0 82% | 0 32% | 0 15% | -0 10% | -0 14% | -0 10 | |
| 9/7/2018 | $16 71 | - | $16 79 | -0 48% | -0 24% | -0 57% | -0 18% | -0 06% | -0 43% | -0 04% | -0 03 | |
| 9/10/2018 | $17 03 | - | $16 71 | 1 90% | 0 23% | 0 00% | 0 35% | 0 83% | 0 94% | 0 96% | 0 72 | |
| 9/11/2018 | $16 99 | - | $17 03 | -0 26% | 0 32% | -0 08% | -0 39% | -0 08% | -0 36% | 0 09% | 0 07 | |
| 9/12/2018 | $17 05 | - | $16 99 | 0 38% | 0 08% | 0 56% | 1 25% | 0 25% | 1 14% | -0 76% | -0 57 | |
| 9/13/2018 | $17 16 | - | $17 05 | 0 61% | 0 43% | -0 44% | -0 18% | 0 45% | 0 05% | 0 56% | 0 42 | |
| 9/14/2018 | $17 52 | - | $17 16 | 2 11% | 0 09% | 0 25% | -0 23% | -0 37% | -0 33% | 2 43% | 1 83 | * |
| 9/17/2018 | $17 84 | - | $17 52 | 1 81% | -0 60% | -0 05% | 0 35% | 0 77% | 1 05% | 0 76% | 0 57 | |
| 9/18/2018 | $17 86 | - | $17 84 | 0 11% | 0 55% | -0 02% | -0 44% | -0 14% | -0 41% | 0 52% | 0 39 | |
| 9/19/2018 | $17 88 | - | $17 86 | 0 08% | 0 05% | 0 43% | -0 15% | 0 01% | 0 21% | -0 13% | -0 10 | |
| 9/20/2018 | $18 28 | - | $17 88 | 2 24% | 0 78% | 0 47% | 1 16% | 0 97% | 1 71% | 0 53% | 0 40 | |
| 9/21/2018 | $18 31 | - | $18 28 | 0 16% | -0 10% | 1 66% | 0 26% | -1 45% | -0 44% | 0 60% | 0 45 | |
| 9/24/2018 | $18 03 | - | $18 31 | -1 54% | -0 37% | -0 39% | -1 51% | 0 24% | -0 53% | -1 01% | -0 76 | |
| 9/25/2018 | $17 94 | - | $18 03 | -0 50% | -0 05% | 0 69% | -0 62% | 0 52% | 0 73% | -1 23% | -0 92 | |
| 9/26/2018 | $18 03 | - | $17 94 | 0 47% | -0 40% | 0 04% | 0 06% | -0 10% | 0 04% | 0 44% | 0 33 | |
| 9/27/2018 | $18 23 | - | $18 03 | 1 10% | 0 24% | 0 43% | -0 17% | -0 66% | -0 54% | 1 64% | 1 23 | |
| 9/28/2018 | $18 34 | - | $18 23 | 0 63% | 0 01% | -0 51% | 0 22% | -0 37% | -0 54% | 1 17% | 0 87 | |

171

**Exhibit-10**

**Reckitt ADS Daily Event Study Results**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | *t*-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2018 | $18 40 | - | $18 34 | 0 33% | 0 18% | -0 20% | -0 06% | 0 05% | -0 08% | 0 41% | 0 30 | |
| 10/2/2018 | $18 38 | - | $18 40 | -0 11% | -0 23% | -0 30% | 0 61% | -0 43% | -0 25% | 0 14% | 0 10 | |
| 10/3/2018 | $18 62 | - | $18 38 | 1 30% | 0 16% | 0 45% | -1 07% | -0 07% | -0 29% | 1 59% | 1 19 | |
| 10/4/2018 | $17 93 | - | $18 62 | -3 78% | -0 94% | -1 06% | -0 21% | 0 38% | -0 09% | -3 68% | -2 75 | *** |
| 10/5/2018 | $17 85 | - | $17 93 | -0 45% | -0 61% | -1 36% | -0 17% | 0 70% | -0 05% | -0 40% | -0 30 | |
| 10/8/2018 | $17 48 | - | $17 85 | -2 09% | -0 13% | -1 15% | 1 33% | -0 16% | -0 20% | -1 89% | -1 39 | |
| 10/9/2018 | $17 59 | - | $17 48 | 0 63% | -0 18% | 0 06% | -0 17% | 0 39% | 0 42% | 0 21% | 0 16 | |
| 10/10/2018 | $17 29 | - | $17 59 | -1 72% | -3 19% | -1 28% | -1 28% | 0 31% | -0 59% | -1 13% | -0 83 | |
| 10/11/2018 | $17 00 | - | $17 29 | -1 69% | -1 90% | -1 84% | -2 34% | 0 33% | -1 53% | -0 16% | -0 12 | |
| 10/12/2018 | $17 13 | - | $17 00 | 0 73% | 1 22% | -0 17% | 0 52% | -0 58% | -0 55% | 1 28% | 0 94 | |
| 10/15/2018 | $17 25 | - | $17 13 | 0 73% | -0 37% | 0 46% | 0 60% | -0 01% | 0 51% | 0 21% | 0 16 | |
| 10/16/2018 | $17 53 | - | $17 25 | 1 58% | 2 12% | 0 41% | 1 05% | 0 28% | 0 82% | 0 77% | 0 56 | |
| 10/17/2018 | $17 19 | - | $17 53 | -1 93% | -0 14% | -0 03% | 0 48% | -0 49% | -0 27% | -1 66% | -1 23 | |
| 10/18/2018 | $16 90 | - | $17 19 | -1 73% | -1 47% | -0 36% | -0 10% | -0 80% | -0 97% | -0 77% | -0 57 | |
| 10/19/2018 | $17 58 | - | $16 90 | 3 95% | -0 18% | 0 24% | 2 29% | 0 32% | 1 31% | 2 63% | 1 95 | * |
| 10/22/2018 | $17 53 | - | $17 58 | -0 26% | -0 39% | -0 10% | -0 77% | -0 71% | -1 04% | 0 78% | 0 58 | |
| 10/23/2018 | $17 38 | - | $17 53 | -0 89% | -0 60% | -1 24% | 0 40% | 0 10% | -0 40% | -0 49% | -0 36 | |
| 10/24/2018 | $17 25 | - | $17 38 | -0 72% | -3 11% | 0 06% | 0 49% | -0 75% | -0 32% | -0 40% | -0 30 | |
| 10/25/2018 | $17 31 | - | $17 25 | 0 32% | 1 73% | 0 62% | 0 20% | -0 54% | -0 11% | 0 44% | 0 32 | |
| 10/26/2018 | $17 16 | - | $17 31 | -0 85% | -1 56% | -0 92% | -1 70% | 0 12% | -1 04% | 0 19% | 0 14 | |
| 10/29/2018 | $16 88 | - | $17 16 | -1 67% | -0 70% | 1 30% | 1 07% | -0 23% | 1 11% | -2 78% | -2 10 | ** |
| 10/30/2018 | $16 13 | - | $16 88 | -4 55% | 1 55% | 0 25% | 1 96% | -0 75% | 0 18% | -4 73% | -3 54 | *** |
| 10/31/2018 | $16 21 | - | $16 13 | 0 49% | 1 04% | 1 33% | -0 87% | 0 57% | 0 95% | -0 46% | -0 34 | |
| 11/1/2018 | $16 63 | - | $16 21 | 2 59% | 1 29% | -0 19% | 0 48% | 1 80% | 1 82% | 0 77% | 0 58 | |
| 11/2/2018 | $16 47 | - | $16 63 | -1 00% | -0 48% | -0 27% | -0 27% | -0 33% | -0 55% | -0 44% | -0 33 | |
| 11/5/2018 | $16 51 | - | $16 47 | 0 27% | 0 44% | 0 14% | 1 21% | 0 55% | 1 13% | -0 86% | -0 65 | |
| 11/6/2018 | $16 68 | - | $16 51 | 1 02% | 0 57% | -0 91% | 0 55% | 0 43% | 0 13% | 0 89% | 0 67 | |
| 11/7/2018 | $16 75 | - | $16 68 | 0 39% | 1 91% | 1 10% | 0 56% | 0 30% | 1 12% | -0 73% | -0 55 | |
| 11/8/2018 | $16 35 | - | $16 75 | -2 39% | -0 29% | 0 46% | 0 05% | -0 57% | -0 24% | -2 15% | -1 61 | |
| 11/9/2018 | $16 27 | - | $16 35 | -0 52% | -0 98% | -0 50% | 0 51% | -0 71% | -0 71% | 0 19% | 0 14 | |
| 11/12/2018 | $16 06 | - | $16 27 | -1 27% | -1 91% | -0 75% | -0 65% | -0 90% | -1 49% | 0 22% | 0 17 | |
| 11/13/2018 | $16 17 | - | $16 06 | 0 68% | -0 12% | 0 02% | -0 37% | 0 82% | 0 67% | 0 01% | 0 01 | |
| 11/14/2018 | $16 79 | - | $16 17 | 3 76% | -0 66% | -0 36% | -0 62% | 0 43% | -0 02% | 3 78% | 2 83 | *** |
| 11/15/2018 | $16 73 | - | $16 79 | -0 39% | 1 07% | 0 27% | -0 30% | -1 85% | -1 80% | 1 41% | 1 04 | |
| 11/16/2018 | $16 79 | - | $16 73 | 0 39% | 0 21% | -0 36% | 0 22% | 0 40% | 0 32% | 0 07% | 0 05 | |
| 11/19/2018 | $16 58 | - | $16 79 | -1 26% | -1 67% | -0 17% | -0 19% | 0 18% | 0 09% | -1 35% | -0 99 | |
| 11/20/2018 | $16 89 | - | $16 58 | 1 85% | -1 81% | -0 82% | -1 70% | -0 49% | -1 53% | 3 38% | 2 49 | ** |
| 11/21/2018 | $17 16 | - | $16 89 | 1 56% | 0 62% | 1 45% | -0 82% | -0 11% | 0 40% | 1 16% | 0 84 | |
| 11/23/2018 | $17 05 | - | $17 16 | -0 59% | -0 56% | -1 26% | 0 34% | 0 31% | -0 19% | -0 40% | -0 29 | |
| 11/26/2018 | $17 16 | - | $17 05 | 0 59% | 1 45% | 1 21% | 0 04% | 0 00% | 0 72% | -0 13% | -0 09 | |
| 11/27/2018 | $17 09 | - | $17 16 | -0 38% | 0 05% | -0 29% | 0 91% | -0 63% | -0 32% | -0 05% | -0 04 | |
| 11/28/2018 | $16 83 | - | $17 09 | -1 56% | 2 21% | -0 13% | 0 98% | 0 73% | 1 00% | -2 56% | -1 87 | * |
| 11/29/2018 | $16 92 | - | $16 83 | 0 56% | -0 18% | 0 51% | 0 14% | -0 35% | 0 07% | 0 49% | 0 36 | |
| 11/30/2018 | $16 66 | - | $16 92 | -1 55% | 0 68% | -0 82% | 0 86% | -0 30% | -0 34% | -1 20% | -0 88 | |
| 12/3/2018 | $16 76 | - | $16 66 | 0 57% | 1 14% | 1 17% | -0 09% | -0 13% | 0 47% | 0 09% | 0 07 | |
| 12/4/2018 | $16 64 | - | $16 76 | -0 72% | -3 23% | -0 59% | -1 65% | -0 11% | -0 81% | 0 09% | 0 06 | |
| 12/6/2018 | $15 98 | - | $16 64 | -4 02% | -0 19% | -4 59% | 0 04% | 0 57% | -1 90% | -2 12% | -1 54 | |
| 12/7/2018 | $15 96 | - | $15 98 | -0 13% | -2 13% | 1 10% | -1 30% | -0 34% | 0 08% | -0 21% | -0 15 | |
| 12/10/2018 | $15 81 | - | $15 96 | -0 98% | -0 03% | -0 86% | 0 02% | -1 43% | -1 78% | 0 80% | 0 58 | |
| 12/11/2018 | $15 90 | - | $15 81 | 0 60% | -0 07% | 1 26% | 0 84% | -0 53% | 0 65% | -0 05% | -0 04 | |
| 12/12/2018 | $16 06 | - | $15 90 | 0 97% | 0 63% | 1 10% | -0 16% | 1 19% | 1 64% | -0 67% | -0 49 | |
| 12/13/2018 | $15 85 | - | $16 06 | -1 29% | -0 22% | 0 00% | 0 69% | 0 15% | 0 46% | -1 74% | -1 27 | |
| 12/14/2018 | $15 64 | - | $15 85 | -1 33% | -1 72% | -0 47% | -1 93% | -0 64% | -1 41% | 0 08% | 0 06 | |
| 12/17/2018 | $15 42 | - | $15 64 | -1 42% | -2 11% | -1 05% | -2 31% | 0 23% | -1 13% | -0 29% | -0 21 | |
| 12/18/2018 | $15 39 | - | $15 42 | -0 23% | -0 02% | -1 06% | -1 18% | 0 20% | -0 88% | 0 65% | 0 47 | |
| 12/19/2018 | $15 50 | - | $15 39 | 0 71% | -1 49% | 0 95% | -0 94% | -0 16% | 0 19% | 0 53% | 0 38 | |
| 12/20/2018 | $15 67 | - | $15 50 | 1 12% | -1 55% | -0 83% | -1 76% | 0 38% | -0 69% | 1 81% | 1 31 | |
| 12/21/2018 | $15 53 | - | $15 67 | -0 90% | -2 08% | 0 13% | -1 10% | -0 29% | -0 38% | -0 51% | -0 37 | |
| 12/24/2018 | $15 44 | - | $15 53 | -0 61% | -2 45% | -0 50% | -2 92% | 0 60% | -0 62% | 0 01% | 0 00 | |
| 12/26/2018 | $15 69 | - | $15 44 | 1 64% | 4 58% | — | 2 80% | -0 50% | 0 30% | 1 34% | 0 98 | |
| 12/27/2018 | $15 13 | - | $15 69 | -3 63% | 0 68% | -1 40% | 1 02% | 0 09% | -0 39% | -3 25% | -2 37 | ** |
| 12/28/2018 | $15 34 | - | $15 13 | 1 38% | 0 02% | 2 28% | -0 03% | 0 39% | 1 76% | -0 39% | -0 28 | |
| 12/31/2018 | $15 13 | - | $15 34 | -1 38% | 0 83% | -0 07% | 0 40% | 0 35% | 0 36% | -1 74% | -1 25 | |
| 1/2/2019 | $15 18 | - | $15 13 | 0 30% | 0 18% | 0 09% | -0 42% | -1 07% | -1 03% | 1 33% | 0 95 | |
| 1/3/2019 | $15 00 | - | $15 18 | -1 16% | -2 13% | -0 60% | -0 72% | 0 21% | -0 27% | -0 89% | -0 64 | |
| 1/4/2019 | $15 20 | - | $15 00 | 1 32% | 3 29% | 2 19% | 2 12% | 0 78% | 2 52% | -1 19% | -0 86 | |
| 1/7/2019 | $15 20 | - | $15 20 | 0 00% | 0 92% | -0 38% | -0 28% | 0 25% | -0 15% | 0 15% | 0 11 | |
| 1/8/2019 | $15 39 | - | $15 20 | 1 21% | 1 02% | 0 72% | 0 96% | -0 38% | 0 36% | 0 85% | 0 61 | |
| 1/9/2019 | $15 53 | - | $15 39 | 0 94% | 0 62% | 0 66% | -0 95% | 0 63% | 0 59% | 0 35% | 0 25 | |
| 1/10/2019 | $15 56 | - | $15 53 | 0 19% | 0 45% | 0 52% | 0 61% | -0 43% | 0 13% | 0 07% | 0 05 | |
| 1/11/2019 | $15 93 | - | $15 56 | 2 35% | -0 02% | -0 40% | 0 31% | 0 79% | 0 53% | 1 82% | 1 31 | |
| 1/14/2019 | $15 96 | - | $15 93 | 0 19% | -0 55% | -0 93% | -0 49% | 0 15% | -0 52% | 0 71% | 0 51 | |
| 1/15/2019 | $16 24 | - | $15 96 | 1 74% | 0 98% | 0 55% | 0 95% | 0 14% | 0 72% | 1 02% | 0 73 | |
| 1/16/2019 | $15 58 | - | $16 24 | -4 15% | 0 32% | -0 38% | -0 54% | -0 04% | -0 42% | -3 73% | -2 68 | *** |
| 1/17/2019 | $15 35 | - | $15 58 | -1 49% | 0 71% | -0 32% | 0 51% | 0 82% | 0 64% | -2 13% | -1 51 | |
| 1/18/2019 | $15 52 | - | $15 35 | 1 07% | 1 20% | 1 94% | 1 20% | -0 94% | 0 71% | 0 36% | 0 25 | |
| 1/22/2019 | $15 74 | - | $15 52 | 1 44% | -1 43% | -1 01% | -0 98% | 0 71% | -0 23% | 1 67% | 1 18 | |
| 1/23/2019 | $15 27 | - | $15 74 | -3 03% | 0 13% | -0 78% | 1 16% | 0 91% | 0 67% | -3 70% | -2 60 | *** |
| 1/24/2019 | $14 74 | - | $15 27 | -3 57% | 0 28% | -0 28% | -1 31% | -0 10% | -0 69% | -2 88% | -2 00 | ** |
| 1/25/2019 | $15 14 | - | $14 74 | 2 71% | 0 95% | -0 19% | -0 24% | 1 16% | 0 54% | 2 17% | 1 50 | |
| 1/28/2019 | $15 18 | - | $15 14 | 0 23% | -0 65% | -0 94% | 0 46% | -0 37% | -0 69% | 0 93% | 0 64 | |

172

**Exhibit-10**

**Reckitt ADS Daily Event Study Results**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2019 | $15 38 | - | $15 18 | 1 31% | -0 09% | 1 26% | 0 17% | -0 63% | 0 37% | 0 94% | 0 65 | |
| 1/30/2019 | $15 59 | - | $15 38 | 1 39% | 1 43% | 1 58% | 0 73% | 0 19% | 1 28% | 0 11% | 0 08 | |
| 1/31/2019 | $15 45 | - | $15 59 | -0 90% | 0 84% | 0 40% | 1 80% | 0 09% | 0 86% | -1 76% | -1 30 | |
| 2/1/2019 | $15 41 | - | $15 45 | -0 26% | 0 14% | 0 75% | -0 27% | -0 26% | 0 15% | -0 41% | -0 31 | |
| 2/4/2019 | $15 44 | - | $15 41 | 0 16% | 0 67% | 0 20% | 0 61% | -0 34% | -0 01% | 0 18% | 0 13 | |
| 2/5/2019 | $15 55 | - | $15 44 | 0 74% | 0 44% | 2 03% | -0 02% | -0 63% | 0 75% | 0 00% | 0 00 | |
| 2/6/2019 | $15 16 | - | $15 55 | -2 54% | -0 25% | -0 02% | 0 06% | -0 15% | -0 12% | -2 42% | -1 82 | * |
| 2/7/2019 | $15 30 | - | $15 16 | 0 92% | -0 89% | -1 13% | -0 06% | 0 10% | -0 59% | 1 51% | 1 15 | |
| 2/8/2019 | $15 42 | - | $15 30 | 0 78% | 0 07% | -0 34% | 0 54% | -0 12% | -0 12% | 0 90% | 0 70 | |
| 2/11/2019 | $15 37 | - | $15 42 | -0 32% | 0 13% | 0 82% | 0 22% | -0 56% | 0 03% | -0 35% | -0 27 | |
| 2/12/2019 | $15 63 | - | $15 37 | 1 65% | 1 23% | 0 04% | 0 87% | 0 26% | 0 42% | 1 23% | 0 96 | |
| 2/13/2019 | $15 69 | - | $15 63 | 0 42% | 0 28% | 0 82% | 0 25% | -0 36% | 0 18% | 0 23% | 0 18 | |
| 2/14/2019 | $15 35 | - | $15 69 | -2 22% | -0 14% | 0 39% | -1 19% | -0 44% | -0 52% | -1 70% | -1 33 | |
| 2/15/2019 | $15 53 | - | $15 35 | 1 20% | 1 08% | 0 55% | 0 97% | 0 77% | 1 12% | 0 08% | 0 06 | |
| 2/19/2019 | $16 18 | - | $15 53 | 4 10% | 0 23% | -0 87% | 0 50% | 1 34% | 0 69% | 3 41% | 2 71 | *** |
| 2/20/2019 | $15 84 | - | $16 18 | -2 16% | 0 21% | 0 75% | -0 07% | -0 07% | 0 29% | -2 44% | -1 94 | * |
| 2/21/2019 | $15 60 | - | $15 84 | -1 53% | -0 35% | -0 56% | 0 29% | -0 15% | -0 31% | -1 22% | -0 96 | |
| 2/22/2019 | $15 47 | - | $15 60 | -0 80% | 0 63% | 0 19% | -0 28% | 0 11% | 0 04% | -0 85% | -0 67 | |
| 2/25/2019 | $15 38 | - | $15 47 | -0 58% | 0 14% | 0 09% | -0 51% | 0 38% | 0 12% | -0 70% | -0 55 | |
| 2/26/2019 | $15 58 | - | $15 38 | 1 29% | -0 15% | -0 46% | 0 04% | 1 16% | 0 60% | 0 70% | 0 55 | |
| 2/27/2019 | $15 44 | - | $15 58 | -0 94% | 0 05% | -0 61% | -0 08% | 0 38% | -0 09% | -0 84% | -0 67 | |
| 2/28/2019 | $15 41 | - | $15 44 | -0 16% | -0 28% | -0 27% | 0 41% | -0 32% | -0 26% | 0 09% | 0 07 | |
| 3/1/2019 | $15 59 | - | $15 41 | 1 16% | 0 61% | 0 42% | -0 16% | -0 45% | -0 22% | 1 38% | 1 10 | |
| 3/4/2019 | $15 64 | - | $15 59 | 0 32% | -0 42% | 0 38% | -0 11% | -0 22% | 0 02% | 0 30% | 0 24 | |
| 3/5/2019 | $15 82 | - | $15 64 | 1 14% | -0 13% | 0 67% | -0 04% | 0 01% | 0 33% | 0 81% | 0 65 | |
| 3/6/2019 | $16 30 | - | $15 82 | 2 99% | -0 78% | 0 15% | -0 10% | 0 00% | 0 09% | 2 90% | 2 30 | ** |
| 3/7/2019 | $16 21 | - | $16 30 | -0 55% | -0 75% | -0 39% | -0 52% | -0 78% | -0 87% | 0 32% | 0 25 | |
| 3/8/2019 | $16 30 | - | $16 21 | 0 52% | -0 19% | -0 77% | 0 12% | -0 49% | -0 71% | 1 23% | 0 97 | |
| 3/11/2019 | $16 32 | - | $16 30 | 0 12% | 1 42% | 0 39% | 1 32% | 0 96% | 1 17% | -1 04% | -0 82 | |
| 3/12/2019 | $16 20 | - | $16 32 | -0 71% | 0 27% | 0 30% | -0 02% | -0 48% | -0 22% | -0 49% | -0 38 | |
| 3/13/2019 | $16 51 | - | $16 20 | 1 90% | 0 64% | 0 10% | 0 70% | 1 41% | 1 22% | 0 68% | 0 54 | |
| 3/14/2019 | $16 74 | - | $16 51 | 1 38% | -0 10% | 0 40% | -0 15% | -0 25% | -0 00% | 1 39% | 1 10 | |
| 3/15/2019 | $16 87 | - | $16 74 | 0 77% | 0 45% | 0 60% | 0 50% | 0 48% | 0 79% | -0 01% | -0 01 | |
| 3/18/2019 | $16 83 | - | $16 87 | -0 27% | 0 44% | 1 00% | 0 27% | -0 26% | 0 39% | -0 65% | -0 51 | |
| 3/19/2019 | $16 74 | - | $16 83 | -0 54% | -0 07% | 0 36% | -0 12% | 0 13% | 0 27% | -0 80% | -0 63 | |
| 3/20/2019 | $16 80 | - | $16 74 | 0 39% | -0 32% | -0 48% | -0 38% | -0 56% | -0 75% | 1 14% | 0 90 | |
| 3/21/2019 | $17 28 | - | $16 80 | 2 82% | 1 02% | 0 90% | 1 18% | -0 76% | 0 20% | 2 62% | 2 06 | ** |
| 3/22/2019 | $17 18 | - | $17 28 | -0 61% | -2 06% | -2 03% | -0 15% | 0 76% | -0 46% | -0 15% | -0 12 | |
| 3/25/2019 | $16 84 | - | $17 18 | -1 97% | -0 03% | -0 39% | 0 09% | -0 01% | -0 21% | -1 76% | -1 43 | |
| 3/26/2019 | $17 10 | - | $16 84 | 1 53% | 0 77% | 0 24% | 0 85% | 0 05% | 0 38% | 1 15% | 0 93 | |
| 3/27/2019 | $17 14 | - | $17 10 | 0 20% | -0 47% | -0 03% | -0 40% | 0 36% | 0 09% | 0 11% | 0 09 | |
| 3/28/2019 | $17 00 | - | $17 14 | -0 79% | 0 41% | 0 63% | 0 44% | -1 47% | -0 50% | -0 29% | -0 24 | |
| 3/29/2019 | $16 93 | - | $17 00 | -0 41% | 0 60% | 0 64% | 0 69% | -0 26% | 0 36% | -0 77% | -0 63 | |
| 4/1/2019 | $17 20 | - | $16 93 | 1 58% | 1 12% | 0 50% | -0 21% | 0 73% | 0 68% | 0 90% | 0 74 | |
| 4/2/2019 | $17 11 | - | $17 20 | -0 52% | -0 01% | 1 05% | -0 85% | 0 10% | 0 42% | -0 94% | -0 77 | |
| 4/3/2019 | $17 05 | - | $17 11 | -0 38% | 0 25% | 0 38% | -0 63% | 0 27% | 0 20% | -0 58% | -0 47 | |
| 4/4/2019 | $17 14 | - | $17 05 | 0 56% | 0 19% | -0 10% | 0 38% | -0 62% | -0 41% | 0 96% | 0 79 | |
| 4/5/2019 | $16 91 | - | $17 14 | -1 38% | 0 51% | 0 64% | 0 28% | -0 36% | 0 17% | -1 55% | -1 27 | |
| 4/8/2019 | $16 85 | - | $16 91 | -0 36% | 0 10% | 0 08% | 0 43% | 0 23% | 0 28% | -0 64% | -0 52 | |
| 4/9/2019 | $16 90 | - | $16 85 | 0 30% | -0 63% | -0 38% | -0 13% | -0 11% | -0 35% | 0 65% | 0 53 | |

**Sources:** Bloomberg, CRSP, OTC Markets Group Inc., and computations performed by Crowninshield Financial Research, Inc.

**Note:**

"***" indicates statistical significance at the 99% confidence level.

"**" indicates statistical significance at the 95% confidence level.

"*" indicates statistical significance at the 90% confidence level.

**Exhibit-11**

**Reckitt ADS Regresion Results — Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2014 | 251 | 38.39% | 0.10% | 0.00% | 0.24 | 0.16 | 1.48 | 0.62 | 0.11 | 5.93 | 0.11 | 0.18 | 0.59 | 1.23 | 0.19 | 6.36 |
| 7/29/2014 | 252 | 38.40% | 0.11% | 0.00% | 0.24 | 0.16 | 1.48 | 0.62 | 0.11 | 5.93 | 0.11 | 0.18 | 0.59 | 1.23 | 0.19 | 6.36 |
| 7/30/2014 | 252 | 38.19% | 0.22% | 0.00% | 0.24 | 0.17 | 1.44 | 0.63 | 0.11 | 5.98 | 0.10 | 0.18 | 0.57 | 1.22 | 0.19 | 6.30 |
| 7/31/2014 | 252 | 38.68% | 0.25% | 0.00% | 0.26 | 0.16 | 1.57 | 0.62 | 0.10 | 5.96 | 0.08 | 0.18 | 0.45 | 1.24 | 0.19 | 6.38 |
| 8/1/2014 | 252 | 38.76% | 0.20% | 0.00% | 0.26 | 0.16 | 1.60 | 0.62 | 0.11 | 5.90 | 0.08 | 0.18 | 0.46 | 1.24 | 0.19 | 6.36 |
| 8/4/2014 | 251 | 40.02% | 0.10% | 0.01% | 0.25 | 0.16 | 1.54 | 0.61 | 0.11 | 5.82 | 0.08 | 0.17 | 0.48 | 1.32 | 0.19 | 7.06 |
| 8/5/2014 | 252 | 39.28% | 0.13% | 0.00% | 0.23 | 0.16 | 1.43 | 0.62 | 0.11 | 5.89 | 0.09 | 0.17 | 0.50 | 1.32 | 0.19 | 7.03 |
| 8/6/2014 | 252 | 39.25% | 0.17% | 0.00% | 0.22 | 0.16 | 1.39 | 0.63 | 0.11 | 5.96 | 0.09 | 0.17 | 0.50 | 1.32 | 0.19 | 7.01 |
| 8/7/2014 | 252 | 40.15% | 0.13% | -0.01% | 0.25 | 0.16 | 1.59 | 0.63 | 0.10 | 5.99 | 0.07 | 0.17 | 0.41 | 1.32 | 0.19 | 7.03 |
| 8/8/2014 | 252 | 40.70% | 0.17% | 0.00% | 0.26 | 0.16 | 1.62 | 0.61 | 0.10 | 5.80 | 0.05 | 0.17 | 0.30 | 1.36 | 0.19 | 7.34 |
| 8/11/2014 | 251 | 40.31% | 0.15% | 0.00% | 0.24 | 0.16 | 1.49 | 0.63 | 0.11 | 5.99 | 0.04 | 0.17 | 0.24 | 1.39 | 0.19 | 7.44 |
| 8/12/2014 | 252 | 40.25% | 0.07% | 0.00% | 0.24 | 0.16 | 1.53 | 0.63 | 0.10 | 6.03 | 0.04 | 0.17 | 0.21 | 1.39 | 0.19 | 7.44 |
| 8/13/2014 | 252 | 40.31% | 0.16% | 0.00% | 0.25 | 0.16 | 1.57 | 0.62 | 0.10 | 6.00 | 0.03 | 0.17 | 0.17 | 1.38 | 0.19 | 7.36 |
| 8/14/2014 | 252 | 39.71% | 0.08% | 0.01% | 0.27 | 0.16 | 1.68 | 0.62 | 0.10 | 5.98 | 0.02 | 0.17 | 0.14 | 1.33 | 0.19 | 7.02 |
| 8/15/2014 | 252 | 39.91% | 0.06% | 0.01% | 0.26 | 0.16 | 1.68 | 0.62 | 0.10 | 5.99 | 0.02 | 0.17 | 0.14 | 1.33 | 0.19 | 7.00 |
| 8/18/2014 | 251 | 39.50% | 0.12% | 0.02% | 0.26 | 0.16 | 1.66 | 0.63 | 0.11 | 5.95 | 0.01 | 0.17 | 0.09 | 1.34 | 0.19 | 6.92 |
| 8/19/2014 | 252 | 39.18% | 0.15% | 0.02% | 0.26 | 0.16 | 1.63 | 0.62 | 0.11 | 5.85 | 0.01 | 0.17 | 0.09 | 1.33 | 0.19 | 6.87 |
| 8/20/2014 | 252 | 39.33% | 0.08% | 0.01% | 0.26 | 0.16 | 1.66 | 0.62 | 0.11 | 5.88 | 0.01 | 0.17 | 0.08 | 1.34 | 0.19 | 7.03 |
| 8/21/2014 | 252 | 39.56% | 0.07% | 0.01% | 0.26 | 0.16 | 1.63 | 0.62 | 0.11 | 5.88 | 0.02 | 0.17 | 0.09 | 1.34 | 0.19 | 7.04 |
| 8/22/2014 | 252 | 39.07% | 0.06% | 0.00% | 0.26 | 0.16 | 1.62 | 0.61 | 0.11 | 5.81 | 0.02 | 0.17 | 0.10 | 1.35 | 0.19 | 7.06 |
| 8/25/2014 | 251 | 39.28% | 0.09% | 0.01% | 0.24 | 0.16 | 1.52 | 0.62 | 0.11 | 5.86 | 0.03 | 0.17 | 0.15 | 1.36 | 0.19 | 7.08 |
| 8/26/2014 | 252 | 40.05% | 0.10% | 0.01% | 0.24 | 0.16 | 1.52 | 0.62 | 0.11 | 5.86 | 0.03 | 0.17 | 0.15 | 1.36 | 0.19 | 7.08 |
| 8/27/2014 | 252 | 38.62% | 0.07% | 0.00% | 0.24 | 0.16 | 1.50 | 0.60 | 0.11 | 5.61 | 0.04 | 0.17 | 0.21 | 1.38 | 0.19 | 7.14 |
| 8/28/2014 | 252 | 38.12% | 0.07% | 0.00% | 0.23 | 0.16 | 1.40 | 0.60 | 0.11 | 5.59 | 0.04 | 0.17 | 0.24 | 1.37 | 0.19 | 7.13 |
| 8/29/2014 | 252 | 38.44% | 0.07% | 0.00% | 0.25 | 0.17 | 1.50 | 0.60 | 0.11 | 5.54 | 0.02 | 0.18 | 0.12 | 1.37 | 0.19 | 7.11 |
| 9/2/2014 | 251 | 38.35% | 0.17% | 0.01% | 0.25 | 0.17 | 1.53 | 0.60 | 0.11 | 5.44 | 0.02 | 0.18 | 0.10 | 1.37 | 0.19 | 7.11 |
| 9/3/2014 | 252 | 36.21% | 0.12% | 0.02% | 0.27 | 0.17 | 1.59 | 0.59 | 0.11 | 5.36 | 0.02 | 0.18 | 0.11 | 1.28 | 0.21 | 6.20 |
| 9/4/2014 | 252 | 36.19% | 0.17% | 0.02% | 0.27 | 0.17 | 1.63 | 0.58 | 0.11 | 5.30 | 0.02 | 0.18 | 0.10 | 1.28 | 0.21 | 6.12 |
| 9/5/2014 | 252 | 36.53% | 0.11% | 0.02% | 0.28 | 0.17 | 1.69 | 0.58 | 0.11 | 5.28 | 0.01 | 0.18 | 0.07 | 1.30 | 0.21 | 6.32 |
| 9/8/2014 | 251 | 36.96% | 0.32% | 0.03% | 0.28 | 0.17 | 1.70 | 0.59 | 0.11 | 5.30 | 0.01 | 0.18 | 0.07 | 1.29 | 0.21 | 6.25 |
| 9/9/2014 | 252 | 36.95% | 0.10% | 0.03% | 0.29 | 0.17 | 1.76 | 0.58 | 0.11 | 5.27 | 0.01 | 0.18 | 0.05 | 1.26 | 0.19 | 6.52 |
| 9/10/2014 | 252 | 36.98% | 0.13% | 0.03% | 0.30 | 0.17 | 1.84 | 0.57 | 0.11 | 5.20 | 0.01 | 0.18 | 0.04 | 1.26 | 0.19 | 6.49 |
| 9/11/2014 | 252 | 36.63% | 0.08% | 0.02% | 0.30 | 0.17 | 1.78 | 0.56 | 0.11 | 5.11 | 0.02 | 0.18 | 0.10 | 1.24 | 0.19 | 6.42 |
| 9/12/2014 | 252 | 36.81% | 0.12% | 0.03% | 0.29 | 0.17 | 1.74 | 0.56 | 0.11 | 5.04 | 0.03 | 0.18 | 0.17 | 1.26 | 0.19 | 6.48 |
| 9/15/2014 | 251 | 36.95% | 0.14% | 0.02% | 0.31 | 0.17 | 1.85 | 0.56 | 0.11 | 5.15 | (0.01) | 0.18 | (0.05) | 1.25 | 0.19 | 6.42 |
| 9/16/2014 | 252 | 36.45% | 0.13% | 0.03% | 0.29 | 0.17 | 1.72 | 0.57 | 0.11 | 5.15 | 0.01 | 0.18 | 0.08 | 1.24 | 0.19 | 6.39 |
| 9/17/2014 | 252 | 37.26% | 0.07% | 0.03% | 0.28 | 0.17 | 1.69 | 0.57 | 0.11 | 5.20 | 0.03 | 0.18 | 0.15 | 1.25 | 0.19 | 6.43 |
| 9/18/2014 | 252 | 36.56% | 0.14% | 0.02% | 0.26 | 0.17 | 1.56 | 0.59 | 0.11 | 5.33 | 0.04 | 0.18 | 0.21 | 1.25 | 0.19 | 6.45 |
| 9/19/2014 | 252 | 36.44% | 0.14% | 0.02% | 0.26 | 0.17 | 1.58 | 0.58 | 0.11 | 5.23 | 0.04 | 0.18 | 0.25 | 1.25 | 0.20 | 6.20 |
| 9/22/2014 | 251 | 36.36% | 0.17% | 0.02% | 0.28 | 0.17 | 1.67 | 0.57 | 0.11 | 5.13 | 0.04 | 0.18 | 0.21 | 1.27 | 0.20 | 6.27 |
| 9/23/2014 | 252 | 36.45% | 0.18% | 0.02% | 0.27 | 0.16 | 1.64 | 0.57 | 0.11 | 5.10 | 0.04 | 0.18 | 0.24 | 1.27 | 0.20 | 6.34 |
| 9/24/2014 | 252 | 36.49% | 0.18% | 0.02% | 0.27 | 0.16 | 1.65 | 0.57 | 0.11 | 5.19 | 0.04 | 0.18 | 0.23 | 1.28 | 0.20 | 6.35 |
| 9/25/2014 | 252 | 36.35% | 0.20% | 0.02% | 0.28 | 0.16 | 1.68 | 0.57 | 0.11 | 5.20 | 0.03 | 0.18 | 0.15 | 1.28 | 0.20 | 6.38 |
| 9/26/2014 | 252 | 36.45% | 0.14% | 0.02% | 0.27 | 0.17 | 1.63 | 0.57 | 0.11 | 5.14 | 0.02 | 0.18 | 0.09 | 1.29 | 0.20 | 6.38 |
| 9/29/2014 | 251 | 35.97% | 0.07% | 0.03% | 0.29 | 0.16 | 1.79 | 0.56 | 0.11 | 5.00 | 0.01 | 0.18 | 0.04 | 1.26 | 0.21 | 6.10 |
| 9/30/2014 | 252 | 36.05% | 0.10% | 0.03% | 0.29 | 0.16 | 1.75 | 0.56 | 0.11 | 5.01 | 0.01 | 0.18 | 0.06 | 1.26 | 0.21 | 6.12 |
| 10/1/2014 | 252 | 36.06% | 0.16% | 0.03% | 0.29 | 0.16 | 1.76 | 0.57 | 0.11 | 5.06 | 0.01 | 0.18 | 0.07 | 1.26 | 0.21 | 6.11 |
| 10/2/2014 | 252 | 36.95% | 0.20% | 0.03% | 0.32 | 0.16 | 1.96 | 0.55 | 0.11 | 4.97 | 0.01 | 0.18 | 0.06 | 1.26 | 0.21 | 6.12 |
| 10/3/2014 | 252 | 36.93% | 0.26% | 0.04% | 0.32 | 0.16 | 2.01 | 0.54 | 0.11 | 5.09 | 0.01 | 0.18 | 0.05 | 1.26 | 0.20 | 6.13 |
| 10/6/2014 | 251 | 36.58% | 0.17% | 0.04% | 0.33 | 0.16 | 1.99 | 0.54 | 0.11 | 5.10 | 0.01 | 0.18 | 0.05 | 1.24 | 0.21 | 6.05 |
| 10/7/2014 | 252 | 37.26% | 0.18% | 0.04% | 0.34 | 0.16 | 2.07 | 0.53 | 0.10 | 5.06 | 0.01 | 0.18 | 0.04 | 1.22 | 0.20 | 6.02 |
| 10/8/2014 | 252 | 37.91% | 0.25% | 0.03% | 0.36 | 0.16 | 2.23 | 0.53 | 0.10 | 5.10 | (0.01) | 0.18 | (0.04) | 1.21 | 0.21 | 5.89 |
| 10/9/2014 | 252 | 37.27% | 0.26% | 0.04% | 0.34 | 0.16 | 2.10 | 0.50 | 0.11 | 4.77 | 0.04 | 0.18 | 0.24 | 1.22 | 0.20 | 5.98 |
| 10/10/2014 | 252 | 37.81% | 0.26% | 0.04% | 0.34 | 0.16 | 2.19 | 0.51 | 0.10 | 4.83 | 0.04 | 0.18 | 0.21 | 1.24 | 0.21 | 5.97 |
| 10/13/2014 | 251 | 37.80% | 0.24% | 0.04% | 0.34 | 0.15 | 2.27 | 0.51 | 0.11 | 4.82 | 0.05 | 0.17 | 0.29 | 1.24 | 0.21 | 5.98 |
| 10/14/2014 | 252 | 37.78% | 0.23% | 0.04% | 0.35 | 0.15 | 2.35 | 0.50 | 0.10 | 4.86 | 0.05 | 0.17 | 0.31 | 1.23 | 0.21 | 5.96 |
| 10/15/2014 | 252 | 37.94% | 0.35% | 0.04% | 0.36 | 0.15 | 2.39 | 0.50 | 0.10 | 4.88 | 0.05 | 0.17 | 0.30 | 1.21 | 0.20 | 6.00 |
| 10/16/2014 | 252 | 37.95% | 0.21% | 0.04% | 0.36 | 0.14 | 2.47 | 0.51 | 0.09 | 5.37 | 0.05 | 0.17 | 0.30 | 1.21 | 0.20 | 6.02 |
| 10/17/2014 | 252 | 39.04% | 0.21% | 0.04% | 0.35 | 0.14 | 2.45 | 0.50 | 0.09 | 5.35 | 0.10 | 0.17 | 0.61 | 1.15 | 0.19 | 5.91 |
| 10/20/2014 | 251 | 37.87% | 0.26% | 0.03% | 0.33 | 0.14 | 2.31 | 0.50 | 0.09 | 5.47 | 0.12 | 0.17 | 0.70 | 1.12 | 0.21 | 5.40 |
| 10/21/2014 | 252 | 39.02% | 0.23% | 0.03% | 0.33 | 0.14 | 2.30 | 0.51 | 0.09 | 5.56 | 0.11 | 0.16 | 0.64 | 1.11 | 0.21 | 5.40 |
| 10/22/2014 | 252 | 39.13% | 0.19% | 0.03% | 0.33 | 0.14 | 2.31 | 0.51 | 0.09 | 5.55 | 0.10 | 0.16 | 0.63 | 1.11 | 0.21 | 5.40 |
| 10/23/2014 | 252 | 39.62% | 0.17% | 0.01% | 0.40 | 0.12 | 3.25 | 0.48 | 0.09 | 5.53 | (0.00) | 0.13 | (0.00) | 1.03 | 0.19 | 5.47 |
| 10/24/2014 | 252 | 39.49% | 0.14% | 0.02% | 0.41 | 0.12 | 3.41 | 0.48 | 0.09 | 5.52 | (0.01) | 0.13 | (0.06) | 1.02 | 0.19 | 5.42 |
| 10/27/2014 | 251 | 39.05% | 0.08% | 0.01% | 0.40 | 0.12 | 3.35 | 0.48 | 0.09 | 5.55 | (0.00) | 0.13 | (0.03) | 0.99 | 0.19 | 5.29 |
| 10/28/2014 | 252 | 39.42% | 0.15% | 0.01% | 0.40 | 0.12 | 3.32 | 0.48 | 0.09 | 5.53 | 0.00 | 0.13 | 0.01 | 1.00 | 0.19 | 5.33 |
| 10/29/2014 | 252 | 39.52% | 0.19% | 0.01% | 0.43 | 0.12 | 3.62 | 0.48 | 0.09 | 5.54 | (0.03) | 0.13 | (0.25) | 1.01 | 0.19 | 5.39 |
| 10/30/2014 | 252 | 39.43% | 0.08% | 0.01% | 0.43 | 0.12 | 3.59 | 0.49 | 0.09 | 5.63 | (0.03) | 0.13 | (0.25) | 0.99 | 0.19 | 5.33 |
| 10/31/2014 | 252 | 39.81% | 0.13% | 0.02% | 0.42 | 0.12 | 3.58 | 0.49 | 0.09 | 5.74 | (0.05) | 0.14 | (0.36) | 0.99 | 0.19 | 5.36 |
| 11/3/2014 | 251 | 40.75% | 0.10% | 0.02% | 0.42 | 0.12 | 3.55 | 0.50 | 0.09 | 5.90 | (0.03) | 0.14 | (0.24) | 0.97 | 0.19 | 5.16 |
| 11/4/2014 | 252 | 40.33% | 0.12% | 0.02% | 0.42 | 0.12 | 3.55 | 0.52 | 0.09 | 6.05 | (0.04) | 0.14 | (0.33) | 0.99 | 0.19 | 5.22 |
| 11/5/2014 | 252 | 40.17% | 0.14% | 0.02% | 0.41 | 0.12 | 3.43 | 0.52 | 0.09 | 6.05 | (0.03) | 0.13 | (0.21) | 1.00 | 0.19 | 5.26 |
| 11/6/2014 | 252 | 39.87% | 0.19% | 0.01% | 0.43 | 0.12 | 3.63 | 0.50 | 0.09 | 5.83 | (0.05) | 0.13 | (0.36) | 0.98 | 0.19 | 5.16 |
| 11/7/2014 | 252 | 40.49% | 0.08% | 0.02% | 0.43 | 0.12 | 3.63 | 0.50 | 0.09 | 5.78 | (0.04) | 0.14 | (0.29) | 0.95 | 0.19 | 5.09 |
| 11/10/2014 | 251 | 39.56% | 0.09% | 0.00% | 0.44 | 0.12 | 3.62 | 0.49 | 0.09 | 5.62 | (0.04) | 0.14 | (0.27) | 0.92 | 0.19 | 4.80 |

174

**Exhibit-11**

**Reckitt ADS Regresion Results — Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/2014 | 252 | 38.41% | 0.11% | 0.01% | 0.43 | 0.12 | 3.56 | 0.50 | 0.09 | 5.77 | (0.03) | 0.14 | (0.19) | 0.91 | 0.19 | 4.73 |
| 11/12/2014 | 252 | 38.40% | 0.18% | 0.01% | 0.43 | 0.12 | 3.55 | 0.50 | 0.09 | 5.78 | (0.03) | 0.14 | (0.21) | 0.92 | 0.19 | 4.81 |
| 11/13/2014 | 252 | 38.48% | 0.13% | 0.01% | 0.44 | 0.12 | 3.60 | 0.50 | 0.09 | 5.77 | (0.03) | 0.14 | (0.23) | 0.92 | 0.19 | 4.94 |
| 11/14/2014 | 252 | 39.11% | 0.13% | 0.02% | 0.45 | 0.12 | 3.73 | 0.47 | 0.08 | 5.64 | (0.02) | 0.14 | (0.12) | 0.94 | 0.19 | 5.07 |
| 11/17/2014 | 251 | 38.59% | 0.10% | 0.01% | 0.44 | 0.12 | 3.65 | 0.47 | 0.08 | 5.58 | (0.00) | 0.14 | (0.01) | 0.95 | 0.19 | 5.05 |
| 11/18/2014 | 252 | 38.59% | 0.08% | 0.01% | 0.44 | 0.12 | 3.65 | 0.47 | 0.08 | 5.59 | 0.00 | 0.14 | 0.00 | 0.95 | 0.19 | 5.05 |
| 11/19/2014 | 252 | 39.10% | 0.10% | 0.01% | 0.43 | 0.12 | 3.62 | 0.47 | 0.08 | 5.55 | (0.00) | 0.14 | (0.00) | 0.95 | 0.19 | 5.06 |
| 11/20/2014 | 252 | 38.28% | 0.11% | 0.00% | 0.46 | 0.12 | 3.78 | 0.47 | 0.08 | 5.58 | (0.02) | 0.14 | (0.15) | 0.92 | 0.19 | 4.91 |
| 11/21/2014 | 252 | 38.79% | 0.11% | 0.00% | 0.45 | 0.12 | 3.77 | 0.47 | 0.08 | 5.60 | (0.01) | 0.14 | (0.09) | 0.92 | 0.19 | 4.89 |
| 11/24/2014 | 251 | 37.39% | 0.10% | -0.01% | 0.45 | 0.12 | 3.74 | 0.45 | 0.09 | 5.15 | (0.01) | 0.14 | (0.10) | 0.93 | 0.19 | 4.93 |
| 11/25/2014 | 252 | 37.03% | 0.06% | 0.00% | 0.46 | 0.12 | 3.83 | 0.44 | 0.09 | 5.04 | (0.02) | 0.14 | (0.16) | 0.94 | 0.19 | 4.97 |
| 11/26/2014 | 252 | 37.59% | 0.13% | -0.01% | 0.46 | 0.12 | 3.83 | 0.44 | 0.09 | 5.00 | (0.02) | 0.14 | (0.11) | 0.97 | 0.19 | 5.09 |
| 11/28/2014 | 251 | 37.63% | 0.28% | -0.01% | 0.46 | 0.12 | 3.86 | 0.43 | 0.09 | 4.91 | (0.02) | 0.14 | (0.15) | 0.96 | 0.19 | 5.09 |
| 12/1/2014 | 251 | 36.44% | 0.17% | -0.01% | 0.42 | 0.12 | 3.36 | 0.42 | 0.09 | 4.80 | 0.05 | 0.15 | 0.38 | 0.88 | 0.20 | 4.44 |
| 12/2/2014 | 252 | 36.03% | 0.16% | 0.00% | 0.41 | 0.13 | 3.20 | 0.42 | 0.09 | 4.72 | 0.05 | 0.15 | 0.36 | 0.91 | 0.19 | 4.74 |
| 12/3/2014 | 252 | 36.30% | 0.18% | 0.00% | 0.41 | 0.13 | 3.20 | 0.41 | 0.09 | 4.55 | 0.05 | 0.15 | 0.33 | 0.93 | 0.19 | 4.80 |
| 12/4/2014 | 252 | 34.99% | 0.08% | -0.01% | 0.36 | 0.13 | 2.69 | 0.41 | 0.09 | 4.57 | 0.11 | 0.15 | 0.76 | 0.92 | 0.19 | 4.78 |
| 12/5/2014 | 252 | 34.73% | 0.16% | 0.00% | 0.36 | 0.13 | 2.68 | 0.40 | 0.09 | 4.53 | 0.12 | 0.15 | 0.79 | 0.92 | 0.19 | 4.77 |
| 12/8/2014 | 251 | 35.27% | 0.14% | 0.00% | 0.34 | 0.13 | 2.60 | 0.42 | 0.09 | 4.71 | 0.15 | 0.15 | 1.01 | 0.91 | 0.19 | 4.78 |
| 12/9/2014 | 252 | 35.19% | 0.21% | 0.00% | 0.34 | 0.13 | 2.56 | 0.41 | 0.09 | 4.68 | 0.16 | 0.15 | 1.04 | 0.92 | 0.19 | 4.86 |
| 12/10/2014 | 252 | 35.44% | 0.20% | 0.00% | 0.35 | 0.13 | 2.70 | 0.40 | 0.08 | 4.72 | 0.15 | 0.15 | 1.01 | 0.92 | 0.19 | 4.78 |
| 12/11/2014 | 252 | 35.34% | 0.13% | 0.01% | 0.38 | 0.13 | 2.93 | 0.39 | 0.08 | 4.58 | 0.13 | 0.15 | 0.84 | 0.91 | 0.19 | 4.74 |
| 12/12/2014 | 252 | 36.30% | 0.23% | 0.01% | 0.36 | 0.13 | 2.71 | 0.39 | 0.08 | 4.70 | 0.14 | 0.15 | 0.89 | 0.90 | 0.19 | 4.69 |
| 12/15/2014 | 251 | 35.79% | 0.21% | 0.01% | 0.37 | 0.13 | 2.73 | 0.41 | 0.08 | 4.85 | 0.13 | 0.16 | 0.83 | 0.89 | 0.19 | 4.64 |
| 12/16/2014 | 252 | 35.81% | 0.29% | 0.01% | 0.38 | 0.13 | 2.80 | 0.39 | 0.08 | 4.69 | 0.12 | 0.16 | 0.80 | 0.87 | 0.19 | 4.55 |
| 12/17/2014 | 252 | 35.68% | 0.28% | 0.01% | 0.37 | 0.13 | 2.79 | 0.39 | 0.08 | 5.22 | 0.13 | 0.16 | 0.80 | 0.87 | 0.19 | 4.71 |
| 12/18/2014 | 252 | 38.43% | 0.30% | 0.01% | 0.36 | 0.13 | 2.74 | 0.40 | 0.08 | 5.28 | 0.12 | 0.16 | 0.76 | 0.89 | 0.18 | 4.93 |
| 12/19/2014 | 252 | 36.84% | 0.14% | 0.01% | 0.36 | 0.13 | 2.74 | 0.42 | 0.08 | 5.52 | 0.12 | 0.16 | 0.76 | 0.89 | 0.18 | 4.86 |
| 12/22/2014 | 251 | 58.71% | 0.14% | 0.02% | 0.36 | 0.13 | 2.73 | 0.44 | 0.08 | 5.63 | 0.11 | 0.16 | 0.72 | 0.89 | 0.18 | 4.85 |
| 12/23/2014 | 252 | 37.53% | 0.28% | 0.06% | 0.26 | 0.16 | 1.55 | 0.47 | 0.09 | 5.44 | 0.32 | 0.25 | 1.27 | 0.76 | 0.22 | 3.42 |
| 12/24/2014 | 252 | 21.05% | 0.10% | 0.03% | 0.31 | 0.16 | 2.00 | 0.45 | 0.08 | 5.44 | 0.19 | 0.23 | 0.83 | 0.90 | 0.22 | 4.01 |
| 12/26/2014 | 252 | 21.25% | 0.08% | 0.02% | 0.31 | 0.16 | 1.98 | 0.45 | 0.08 | 5.40 | 0.20 | 0.23 | 0.86 | 0.89 | 0.22 | 4.01 |
| 12/29/2014 | 251 | 21.34% | 0.11% | 0.02% | 0.30 | 0.16 | 1.90 | 0.46 | 0.08 | 5.52 | 0.21 | 0.23 | 0.89 | 0.91 | 0.22 | 4.08 |
| 12/30/2014 | 252 | 21.35% | 0.13% | 0.03% | 0.30 | 0.16 | 1.91 | 0.46 | 0.08 | 5.53 | 0.20 | 0.23 | 0.89 | 0.91 | 0.22 | 4.09 |
| 12/31/2014 | 252 | 21.47% | 0.21% | 0.03% | 0.30 | 0.16 | 1.92 | 0.46 | 0.08 | 5.56 | 0.20 | 0.23 | 0.87 | 0.91 | 0.22 | 4.10 |
| 1/2/2015 | 252 | 23.41% | 0.37% | 0.02% | 0.30 | 0.16 | 1.94 | 0.45 | 0.08 | 5.44 | 0.22 | 0.23 | 0.94 | 0.90 | 0.22 | 4.06 |
| 1/5/2015 | 251 | 22.18% | 0.26% | 0.01% | 0.27 | 0.16 | 1.72 | 0.46 | 0.08 | 5.53 | 0.23 | 0.23 | 0.99 | 1.00 | 0.23 | 4.31 |
| 1/6/2015 | 252 | 21.72% | 0.26% | 0.02% | 0.24 | 0.17 | 1.43 | 0.42 | 0.09 | 4.84 | 0.25 | 0.23 | 1.08 | 0.96 | 0.23 | 4.27 |
| 1/7/2015 | 252 | 21.35% | 0.36% | 0.02% | 0.26 | 0.16 | 1.57 | 0.43 | 0.09 | 4.97 | 0.23 | 0.23 | 1.00 | 0.99 | 0.22 | 4.48 |
| 1/8/2015 | 252 | 21.78% | 0.32% | 0.03% | 0.27 | 0.16 | 1.64 | 0.43 | 0.09 | 5.00 | 0.22 | 0.23 | 0.99 | 0.99 | 0.22 | 4.53 |
| 1/9/2015 | 252 | 21.80% | 0.19% | 0.02% | 0.26 | 0.16 | 1.61 | 0.42 | 0.08 | 4.99 | 0.22 | 0.23 | 0.97 | 0.99 | 0.22 | 4.52 |
| 1/12/2015 | 251 | 21.83% | 0.11% | 0.03% | 0.26 | 0.16 | 1.59 | 0.41 | 0.08 | 4.91 | 0.22 | 0.23 | 0.95 | 1.02 | 0.22 | 4.67 |
| 1/13/2015 | 252 | 21.52% | 0.12% | 0.04% | 0.25 | 0.16 | 1.50 | 0.42 | 0.08 | 4.98 | 0.22 | 0.23 | 0.96 | 1.03 | 0.22 | 4.70 |
| 1/14/2015 | 252 | 21.23% | 0.22% | 0.05% | 0.23 | 0.16 | 1.40 | 0.43 | 0.08 | 5.19 | 0.22 | 0.23 | 0.96 | 1.01 | 0.22 | 4.62 |
| 1/15/2015 | 252 | 20.96% | 0.33% | 0.04% | 0.21 | 0.16 | 1.26 | 0.44 | 0.08 | 5.46 | 0.23 | 0.23 | 0.99 | 1.00 | 0.22 | 4.60 |
| 1/16/2015 | 252 | 21.03% | 0.17% | 0.04% | 0.20 | 0.16 | 1.29 | 0.45 | 0.08 | 5.90 | 0.22 | 0.22 | 0.99 | 0.99 | 0.22 | 4.53 |
| 1/20/2015 | 251 | 21.01% | 0.16% | 0.04% | 0.20 | 0.16 | 1.28 | 0.44 | 0.08 | 5.85 | 0.23 | 0.23 | 1.02 | 0.98 | 0.22 | 4.48 |
| 1/21/2015 | 252 | 20.99% | 0.17% | 0.04% | 0.21 | 0.16 | 1.32 | 0.44 | 0.07 | 5.86 | 0.23 | 0.23 | 1.01 | 0.98 | 0.22 | 4.47 |
| 1/22/2015 | 252 | 20.80% | 0.29% | 0.03% | 0.21 | 0.16 | 1.33 | 0.43 | 0.07 | 5.92 | 0.22 | 0.23 | 0.99 | 0.96 | 0.22 | 4.39 |
| 1/23/2015 | 252 | 21.16% | 0.19% | 0.02% | 0.20 | 0.16 | 1.27 | 0.43 | 0.07 | 5.91 | 0.23 | 0.22 | 1.00 | 0.95 | 0.21 | 4.43 |
| 1/26/2015 | 251 | 18.62% | 0.15% | 0.04% | 0.16 | 0.15 | 1.05 | 0.44 | 0.07 | 5.82 | 0.21 | 0.23 | 0.92 | 0.88 | 0.21 | 4.21 |
| 1/27/2015 | 252 | 18.63% | 0.24% | 0.04% | 0.16 | 0.15 | 1.04 | 0.44 | 0.07 | 5.82 | 0.21 | 0.23 | 0.94 | 0.87 | 0.21 | 4.21 |
| 1/28/2015 | 252 | 18.68% | 0.19% | 0.04% | 0.16 | 0.15 | 1.05 | 0.45 | 0.08 | 5.89 | 0.20 | 0.22 | 0.89 | 0.87 | 0.20 | 4.27 |
| 1/29/2015 | 252 | 19.56% | 0.21% | 0.05% | 0.15 | 0.15 | 0.99 | 0.45 | 0.08 | 5.98 | 0.19 | 0.22 | 0.87 | 0.87 | 0.20 | 4.26 |
| 1/30/2015 | 252 | 18.43% | 0.30% | 0.06% | 0.19 | 0.16 | 1.24 | 0.43 | 0.08 | 5.56 | 0.16 | 0.23 | 0.71 | 0.81 | 0.21 | 3.80 |
| 2/2/2015 | 251 | 18.09% | 0.24% | 0.06% | 0.19 | 0.16 | 1.18 | 0.43 | 0.08 | 5.55 | 0.20 | 0.22 | 0.88 | 0.81 | 0.21 | 3.76 |
| 2/3/2015 | 252 | 18.09% | 0.24% | 0.06% | 0.18 | 0.16 | 1.18 | 0.43 | 0.08 | 5.55 | 0.20 | 0.22 | 0.89 | 0.81 | 0.21 | 3.78 |
| 2/4/2015 | 252 | 18.43% | 0.12% | 0.04% | 0.19 | 0.16 | 1.21 | 0.41 | 0.08 | 5.27 | 0.25 | 0.22 | 1.11 | 0.81 | 0.21 | 3.80 |
| 2/5/2015 | 252 | 18.38% | 0.20% | 0.03% | 0.18 | 0.15 | 1.17 | 0.42 | 0.08 | 5.34 | 0.24 | 0.22 | 1.11 | 0.80 | 0.21 | 3.79 |
| 2/6/2015 | 252 | 18.49% | 0.16% | 0.03% | 0.17 | 0.15 | 1.09 | 0.42 | 0.08 | 5.37 | 0.25 | 0.22 | 1.13 | 0.78 | 0.21 | 3.70 |
| 2/9/2015 | 251 | 17.87% | 0.12% | 0.02% | 0.17 | 0.15 | 1.09 | 0.41 | 0.08 | 5.22 | 0.25 | 0.22 | 1.11 | 0.79 | 0.21 | 3.79 |
| 2/10/2015 | 252 | 18.24% | 0.19% | 0.02% | 0.17 | 0.15 | 1.08 | 0.41 | 0.08 | 5.22 | 0.25 | 0.22 | 1.14 | 0.79 | 0.21 | 3.80 |
| 2/11/2015 | 252 | 19.25% | 0.17% | 0.02% | 0.16 | 0.15 | 1.06 | 0.40 | 0.08 | 5.14 | 0.27 | 0.22 | 1.24 | 0.80 | 0.21 | 3.84 |
| 2/12/2015 | 252 | 18.89% | 0.22% | 0.02% | 0.16 | 0.15 | 1.07 | 0.40 | 0.08 | 5.06 | 0.27 | 0.22 | 1.21 | 0.79 | 0.21 | 3.81 |
| 2/13/2015 | 252 | 18.54% | 0.17% | 0.01% | 0.15 | 0.15 | 0.98 | 0.40 | 0.08 | 5.01 | 0.28 | 0.22 | 1.24 | 0.75 | 0.21 | 3.55 |
| 2/17/2015 | 251 | 18.46% | 0.11% | 0.01% | 0.14 | 0.15 | 0.92 | 0.40 | 0.08 | 5.07 | 0.28 | 0.22 | 1.27 | 0.73 | 0.21 | 3.47 |
| 2/18/2015 | 252 | 18.39% | 0.16% | 0.00% | 0.14 | 0.15 | 0.91 | 0.40 | 0.08 | 5.06 | 0.28 | 0.22 | 1.28 | 0.74 | 0.21 | 3.51 |
| 2/19/2015 | 252 | 18.40% | 0.13% | 0.00% | 0.14 | 0.15 | 0.91 | 0.39 | 0.08 | 4.85 | 0.29 | 0.22 | 1.30 | 0.74 | 0.21 | 3.52 |
| 2/20/2015 | 252 | 18.23% | 0.11% | 0.00% | 0.15 | 0.15 | 0.97 | 0.39 | 0.08 | 4.83 | 0.27 | 0.22 | 1.23 | 0.73 | 0.21 | 3.47 |
| 2/23/2015 | 251 | 18.25% | 0.13% | 0.00% | 0.15 | 0.15 | 0.95 | 0.39 | 0.08 | 4.83 | 0.27 | 0.22 | 1.22 | 0.73 | 0.21 | 3.49 |
| 2/24/2015 | 252 | 18.25% | 0.11% | 0.00% | 0.14 | 0.15 | 0.95 | 0.39 | 0.08 | 4.84 | 0.27 | 0.22 | 1.23 | 0.74 | 0.21 | 3.52 |
| 2/25/2015 | 252 | 18.44% | 0.12% | 0.00% | 0.14 | 0.15 | 0.94 | 0.39 | 0.08 | 4.84 | 0.27 | 0.22 | 1.23 | 0.73 | 0.21 | 3.52 |
| 2/26/2015 | 252 | 18.32% | 0.22% | -0.01% | 0.14 | 0.15 | 0.90 | 0.40 | 0.08 | 4.87 | 0.28 | 0.22 | 1.26 | 0.71 | 0.21 | 3.41 |
| 2/27/2015 | 252 | 17.75% | 0.16% | 0.00% | 0.14 | 0.15 | 0.91 | 0.40 | 0.08 | 4.84 | 0.27 | 0.22 | 1.24 | 0.67 | 0.21 | 3.17 |
| 3/2/2015 | 251 | 18.31% | 0.15% | 0.01% | 0.13 | 0.15 | 0.83 | 0.39 | 0.08 | 4.83 | 0.30 | 0.22 | 1.35 | 0.69 | 0.21 | 3.28 |

**Exhibit-11**

**Reckitt ADS Regresion Results — Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/3/2015 | 252 | 18.00% | 0.09% | 0.01% | 0.11 | 0.15 | 0.74 | 0.40 | 0.08 | 4.89 | 0.31 | 0.22 | 1.38 | 0.71 | 0.21 | 3.39 |
| 3/4/2015 | 252 | 17.69% | 0.19% | 0.01% | 0.12 | 0.15 | 0.75 | 0.39 | 0.08 | 4.79 | 0.30 | 0.22 | 1.37 | 0.70 | 0.21 | 3.33 |
| 3/5/2015 | 252 | 16.84% | 0.15% | 0.01% | 0.12 | 0.15 | 0.76 | 0.39 | 0.08 | 4.75 | 0.28 | 0.22 | 1.24 | 0.68 | 0.21 | 3.21 |
| 3/6/2015 | 252 | 17.12% | 0.36% | 0.01% | 0.13 | 0.15 | 0.81 | 0.38 | 0.08 | 4.68 | 0.27 | 0.22 | 1.21 | 0.68 | 0.21 | 3.24 |
| 3/9/2015 | 251 | 17.22% | 0.13% | 0.02% | 0.13 | 0.15 | 0.84 | 0.38 | 0.08 | 4.59 | 0.26 | 0.22 | 1.21 | 0.68 | 0.21 | 3.31 |
| 3/10/2015 | 252 | 17.89% | 0.26% | 0.02% | 0.13 | 0.15 | 0.85 | 0.37 | 0.08 | 4.55 | 0.27 | 0.22 | 1.23 | 0.69 | 0.20 | 3.37 |
| 3/11/2015 | 252 | 18.05% | 0.22% | 0.02% | 0.13 | 0.15 | 0.84 | 0.38 | 0.08 | 4.76 | 0.27 | 0.22 | 1.27 | 0.69 | 0.21 | 3.37 |
| 3/12/2015 | 252 | 18.22% | 0.28% | 0.01% | 0.14 | 0.15 | 0.92 | 0.38 | 0.08 | 4.72 | 0.27 | 0.22 | 1.26 | 0.71 | 0.20 | 3.50 |
| 3/13/2015 | 252 | 18.33% | 0.20% | 0.01% | 0.14 | 0.15 | 0.94 | 0.37 | 0.08 | 4.65 | 0.27 | 0.21 | 1.27 | 0.71 | 0.20 | 3.53 |
| 3/16/2015 | 251 | 17.89% | 0.21% | 0.02% | 0.15 | 0.15 | 0.97 | 0.37 | 0.08 | 4.58 | 0.25 | 0.21 | 1.17 | 0.66 | 0.20 | 3.25 |
| 3/17/2015 | 252 | 18.05% | 0.17% | 0.02% | 0.15 | 0.15 | 0.98 | 0.37 | 0.08 | 4.61 | 0.25 | 0.21 | 1.19 | 0.67 | 0.20 | 3.32 |
| 3/18/2015 | 252 | 18.98% | 0.29% | 0.02% | 0.15 | 0.15 | 0.97 | 0.37 | 0.08 | 4.58 | 0.27 | 0.21 | 1.26 | 0.68 | 0.20 | 3.38 |
| 3/19/2015 | 252 | 19.06% | 0.31% | 0.03% | 0.16 | 0.15 | 1.04 | 0.38 | 0.08 | 4.76 | 0.26 | 0.21 | 1.21 | 0.70 | 0.20 | 3.59 |
| 3/20/2015 | 252 | 19.44% | 0.29% | 0.02% | 0.15 | 0.15 | 1.02 | 0.38 | 0.08 | 4.80 | 0.27 | 0.21 | 1.28 | 0.70 | 0.19 | 3.80 |
| 3/23/2015 | 251 | 19.37% | 0.11% | 0.02% | 0.16 | 0.15 | 1.04 | 0.37 | 0.08 | 4.70 | 0.26 | 0.21 | 1.25 | 0.67 | 0.18 | 3.65 |
| 3/24/2015 | 252 | 19.83% | 0.16% | 0.02% | 0.15 | 0.15 | 1.02 | 0.37 | 0.08 | 4.72 | 0.27 | 0.21 | 1.27 | 0.67 | 0.18 | 3.67 |
| 3/25/2015 | 252 | 19.87% | 0.21% | 0.02% | 0.16 | 0.15 | 1.03 | 0.38 | 0.08 | 4.76 | 0.27 | 0.21 | 1.28 | 0.69 | 0.18 | 3.79 |
| 3/26/2015 | 252 | 19.60% | 0.12% | 0.01% | 0.18 | 0.15 | 1.20 | 0.37 | 0.08 | 4.61 | 0.26 | 0.21 | 1.22 | 0.68 | 0.18 | 3.74 |
| 3/27/2015 | 252 | 19.61% | 0.14% | 0.02% | 0.17 | 0.15 | 1.16 | 0.36 | 0.08 | 4.60 | 0.26 | 0.21 | 1.22 | 0.68 | 0.18 | 3.75 |
| 3/30/2015 | 251 | 19.50% | 0.22% | 0.01% | 0.17 | 0.15 | 1.15 | 0.36 | 0.08 | 4.55 | 0.26 | 0.21 | 1.25 | 0.68 | 0.18 | 3.72 |
| 3/31/2015 | 252 | 20.12% | 0.17% | 0.01% | 0.17 | 0.15 | 1.15 | 0.36 | 0.08 | 4.55 | 0.26 | 0.21 | 1.25 | 0.68 | 0.18 | 3.75 |
| 4/1/2015 | 252 | 19.93% | 0.12% | 0.01% | 0.18 | 0.15 | 1.17 | 0.37 | 0.08 | 4.64 | 0.27 | 0.21 | 1.31 | 0.67 | 0.18 | 3.72 |
| 4/2/2015 | 252 | 20.03% | 0.14% | 0.01% | 0.18 | 0.15 | 1.20 | 0.37 | 0.08 | 4.69 | 0.27 | 0.21 | 1.27 | 0.67 | 0.18 | 3.70 |
| 4/6/2015 | 250 | 20.05% | 0.14% | 0.02% | 0.17 | 0.15 | 1.09 | 0.38 | 0.08 | 4.70 | 0.27 | 0.21 | 1.31 | 0.67 | 0.18 | 3.69 |
| 4/7/2015 | 251 | 20.15% | 0.19% | 0.02% | 0.17 | 0.15 | 1.09 | 0.38 | 0.08 | 4.70 | 0.27 | 0.21 | 1.31 | 0.67 | 0.18 | 3.69 |
| 4/8/2015 | 251 | 20.27% | 0.09% | 0.02% | 0.17 | 0.16 | 1.07 | 0.39 | 0.08 | 4.99 | 0.26 | 0.21 | 1.23 | 0.66 | 0.18 | 3.68 |
| 4/9/2015 | 251 | 20.20% | 0.26% | 0.03% | 0.18 | 0.16 | 1.14 | 0.38 | 0.08 | 4.89 | 0.26 | 0.21 | 1.22 | 0.68 | 0.18 | 3.75 |
| 4/10/2015 | 251 | 19.96% | 0.13% | 0.03% | 0.17 | 0.16 | 1.07 | 0.38 | 0.08 | 4.93 | 0.27 | 0.21 | 1.25 | 0.67 | 0.18 | 3.78 |
| 4/13/2015 | 250 | 19.77% | 0.09% | 0.03% | 0.14 | 0.16 | 0.88 | 0.40 | 0.08 | 5.10 | 0.27 | 0.22 | 1.28 | 0.67 | 0.18 | 3.83 |
| 4/14/2015 | 251 | 19.96% | 0.13% | 0.03% | 0.14 | 0.16 | 0.88 | 0.40 | 0.08 | 5.10 | 0.28 | 0.21 | 1.28 | 0.67 | 0.18 | 3.83 |
| 4/15/2015 | 251 | 19.82% | 0.16% | 0.03% | 0.14 | 0.16 | 0.85 | 0.40 | 0.08 | 5.16 | 0.27 | 0.22 | 1.24 | 0.68 | 0.17 | 3.93 |
| 4/16/2015 | 251 | 19.88% | 0.14% | 0.02% | 0.12 | 0.16 | 0.77 | 0.41 | 0.08 | 5.21 | 0.28 | 0.21 | 1.29 | 0.68 | 0.17 | 3.93 |
| 4/17/2015 | 251 | 19.59% | 0.14% | 0.02% | 0.12 | 0.16 | 0.72 | 0.41 | 0.08 | 5.17 | 0.28 | 0.21 | 1.29 | 0.68 | 0.17 | 3.92 |
| 4/20/2015 | 251 | 19.67% | 0.14% | 0.02% | 0.12 | 0.16 | 0.73 | 0.41 | 0.08 | 5.20 | 0.28 | 0.21 | 1.29 | 0.68 | 0.17 | 3.92 |
| 4/21/2015 | 252 | 19.81% | 0.09% | 0.02% | 0.11 | 0.16 | 0.69 | 0.41 | 0.08 | 5.17 | 0.28 | 0.21 | 1.31 | 0.68 | 0.17 | 3.98 |
| 4/22/2015 | 252 | 19.63% | 0.14% | 0.02% | 0.11 | 0.16 | 0.65 | 0.41 | 0.08 | 5.21 | 0.28 | 0.21 | 1.33 | 0.69 | 0.17 | 4.00 |
| 4/23/2015 | 252 | 19.57% | 0.14% | 0.03% | 0.11 | 0.16 | 0.67 | 0.41 | 0.08 | 5.18 | 0.28 | 0.21 | 1.31 | 0.69 | 0.17 | 4.07 |
| 4/24/2015 | 252 | 19.56% | 0.14% | 0.03% | 0.10 | 0.16 | 0.65 | 0.40 | 0.08 | 5.17 | 0.29 | 0.21 | 1.35 | 0.69 | 0.17 | 4.05 |
| 4/27/2015 | 251 | 19.72% | 0.12% | 0.02% | 0.12 | 0.17 | 0.72 | 0.40 | 0.08 | 5.15 | 0.27 | 0.22 | 1.26 | 0.69 | 0.17 | 4.04 |
| 4/28/2015 | 252 | 19.73% | 0.13% | 0.03% | 0.12 | 0.17 | 0.70 | 0.41 | 0.08 | 5.24 | 0.27 | 0.22 | 1.25 | 0.69 | 0.17 | 4.09 |
| 4/29/2015 | 252 | 20.44% | 0.18% | 0.03% | 0.07 | 0.17 | 0.43 | 0.42 | 0.08 | 5.35 | 0.33 | 0.22 | 1.53 | 0.69 | 0.17 | 4.10 |
| 4/30/2015 | 252 | 20.35% | 0.19% | 0.03% | 0.07 | 0.17 | 0.44 | 0.43 | 0.08 | 5.50 | 0.33 | 0.22 | 1.50 | 0.68 | 0.17 | 4.05 |
| 5/1/2015 | 252 | 20.64% | 0.32% | 0.03% | 0.08 | 0.16 | 0.46 | 0.43 | 0.08 | 5.54 | 0.33 | 0.22 | 1.51 | 0.69 | 0.17 | 4.10 |
| 5/4/2015 | 251 | 20.62% | 0.09% | 0.03% | 0.07 | 0.17 | 0.41 | 0.44 | 0.08 | 5.57 | 0.33 | 0.22 | 1.50 | 0.71 | 0.16 | 4.39 |
| 5/5/2015 | 252 | 21.21% | 0.14% | 0.03% | 0.07 | 0.17 | 0.41 | 0.44 | 0.08 | 5.57 | 0.33 | 0.22 | 1.50 | 0.71 | 0.16 | 4.39 |
| 5/6/2015 | 252 | 20.81% | 0.16% | 0.03% | 0.08 | 0.16 | 0.51 | 0.44 | 0.08 | 5.58 | 0.32 | 0.22 | 1.49 | 0.69 | 0.16 | 4.30 |
| 5/7/2015 | 252 | 20.73% | 0.09% | 0.02% | 0.10 | 0.16 | 0.63 | 0.43 | 0.08 | 5.51 | 0.31 | 0.22 | 1.46 | 0.67 | 0.16 | 4.11 |
| 5/8/2015 | 252 | 22.35% | 0.27% | 0.02% | 0.11 | 0.17 | 0.66 | 0.42 | 0.08 | 5.43 | 0.32 | 0.22 | 1.44 | 0.67 | 0.16 | 4.10 |
| 5/11/2015 | 251 | 22.02% | 0.16% | 0.03% | 0.10 | 0.17 | 0.59 | 0.45 | 0.08 | 5.74 | 0.32 | 0.22 | 1.45 | 0.71 | 0.16 | 4.31 |
| 5/12/2015 | 252 | 22.08% | 0.13% | 0.03% | 0.10 | 0.17 | 0.60 | 0.45 | 0.08 | 5.73 | 0.32 | 0.22 | 1.46 | 0.70 | 0.16 | 4.35 |
| 5/13/2015 | 252 | 22.21% | 0.09% | 0.03% | 0.11 | 0.17 | 0.68 | 0.45 | 0.08 | 5.85 | 0.31 | 0.22 | 1.39 | 0.70 | 0.16 | 4.35 |
| 5/14/2015 | 252 | 22.56% | 0.26% | 0.02% | 0.12 | 0.17 | 0.72 | 0.45 | 0.08 | 5.77 | 0.31 | 0.22 | 1.37 | 0.69 | 0.16 | 4.30 |
| 5/15/2015 | 252 | 22.39% | 0.13% | 0.02% | 0.12 | 0.17 | 0.70 | 0.45 | 0.08 | 5.71 | 0.33 | 0.22 | 1.50 | 0.70 | 0.16 | 4.32 |
| 5/18/2015 | 251 | 22.62% | 0.14% | 0.01% | 0.13 | 0.17 | 0.76 | 0.45 | 0.08 | 5.70 | 0.33 | 0.22 | 1.48 | 0.69 | 0.16 | 4.26 |
| 5/19/2015 | 252 | 22.62% | 0.17% | 0.01% | 0.13 | 0.17 | 0.76 | 0.45 | 0.08 | 5.70 | 0.33 | 0.22 | 1.49 | 0.69 | 0.16 | 4.29 |
| 5/20/2015 | 252 | 22.57% | 0.08% | 0.01% | 0.12 | 0.17 | 0.71 | 0.45 | 0.08 | 5.74 | 0.33 | 0.22 | 1.50 | 0.68 | 0.16 | 4.26 |
| 5/21/2015 | 252 | 22.57% | 0.13% | 0.01% | 0.11 | 0.17 | 0.68 | 0.45 | 0.08 | 5.75 | 0.33 | 0.22 | 1.50 | 0.68 | 0.16 | 4.28 |
| 5/22/2015 | 252 | 22.61% | 0.20% | 0.01% | 0.11 | 0.17 | 0.69 | 0.45 | 0.08 | 5.76 | 0.33 | 0.22 | 1.50 | 0.68 | 0.16 | 4.34 |
| 5/26/2015 | 251 | 23.04% | 0.15% | 0.02% | 0.13 | 0.17 | 0.78 | 0.45 | 0.08 | 5.71 | 0.32 | 0.22 | 1.45 | 0.67 | 0.15 | 4.36 |
| 5/27/2015 | 252 | 23.25% | 0.15% | 0.02% | 0.13 | 0.17 | 0.79 | 0.45 | 0.08 | 5.77 | 0.32 | 0.22 | 1.45 | 0.68 | 0.15 | 4.42 |
| 5/28/2015 | 252 | 23.12% | 0.09% | 0.02% | 0.13 | 0.17 | 0.79 | 0.45 | 0.08 | 5.83 | 0.32 | 0.22 | 1.45 | 0.68 | 0.15 | 4.41 |
| 5/29/2015 | 252 | 23.08% | 0.10% | 0.02% | 0.13 | 0.17 | 0.79 | 0.45 | 0.08 | 5.84 | 0.32 | 0.22 | 1.45 | 0.67 | 0.15 | 4.37 |
| 6/1/2015 | 251 | 23.09% | 0.14% | 0.02% | 0.14 | 0.17 | 0.83 | 0.45 | 0.08 | 5.85 | 0.30 | 0.22 | 1.34 | 0.67 | 0.15 | 4.35 |
| 6/2/2015 | 252 | 23.11% | 0.16% | 0.02% | 0.14 | 0.17 | 0.80 | 0.46 | 0.08 | 5.91 | 0.30 | 0.22 | 1.34 | 0.67 | 0.15 | 4.43 |
| 6/3/2015 | 252 | 22.91% | 0.08% | 0.01% | 0.13 | 0.17 | 0.77 | 0.46 | 0.08 | 5.90 | 0.31 | 0.22 | 1.39 | 0.66 | 0.15 | 4.34 |
| 6/4/2015 | 252 | 22.97% | 0.13% | 0.01% | 0.13 | 0.17 | 0.77 | 0.46 | 0.08 | 5.90 | 0.31 | 0.22 | 1.38 | 0.66 | 0.15 | 4.34 |
| 6/5/2015 | 252 | 23.21% | 0.28% | 0.01% | 0.13 | 0.17 | 0.77 | 0.46 | 0.08 | 5.92 | 0.31 | 0.22 | 1.38 | 0.66 | 0.15 | 4.34 |
| 6/8/2015 | 251 | 23.36% | 0.14% | 0.01% | 0.13 | 0.16 | 0.78 | 0.46 | 0.08 | 6.02 | 0.31 | 0.22 | 1.44 | 0.66 | 0.15 | 4.36 |
| 6/9/2015 | 252 | 23.41% | 0.15% | 0.02% | 0.12 | 0.16 | 0.75 | 0.47 | 0.08 | 6.04 | 0.32 | 0.22 | 1.46 | 0.66 | 0.15 | 4.41 |
| 6/10/2015 | 252 | 24.06% | 0.19% | 0.01% | 0.12 | 0.16 | 0.76 | 0.47 | 0.08 | 6.07 | 0.31 | 0.22 | 1.44 | 0.66 | 0.15 | 4.38 |
| 6/11/2015 | 252 | 23.97% | 0.08% | 0.01% | 0.13 | 0.16 | 0.78 | 0.47 | 0.08 | 6.14 | 0.31 | 0.22 | 1.44 | 0.67 | 0.15 | 4.52 |
| 6/12/2015 | 252 | 24.07% | 0.09% | 0.01% | 0.13 | 0.16 | 0.78 | 0.47 | 0.08 | 6.14 | 0.31 | 0.22 | 1.45 | 0.67 | 0.15 | 4.51 |
| 6/15/2015 | 251 | 24.26% | 0.13% | 0.00% | 0.12 | 0.16 | 0.74 | 0.48 | 0.08 | 6.17 | 0.33 | 0.22 | 1.51 | 0.65 | 0.15 | 4.35 |
| 6/16/2015 | 252 | 24.37% | 0.20% | 0.00% | 0.12 | 0.16 | 0.73 | 0.48 | 0.08 | 6.21 | 0.33 | 0.21 | 1.53 | 0.65 | 0.15 | 4.34 |
| 6/17/2015 | 252 | 24.34% | 0.19% | 0.00% | 0.11 | 0.16 | 0.71 | 0.48 | 0.08 | 6.19 | 0.34 | 0.21 | 1.58 | 0.65 | 0.15 | 4.35 |

176

**Exhibit-11**

**Reckitt ADS Regresion Results — Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | Number of Observations | $R^2$ | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/18/2015 | 252 | 24.38% | 0.17% | -0.01% | 0.11 | 0.16 | 0.70 | 0.48 | 0.08 | 6.20 | 0.34 | 0.21 | 1.59 | 0.64 | 0.15 | 4.37 |
| 6/19/2015 | 252 | 24.69% | 0.12% | 0.00% | 0.11 | 0.16 | 0.66 | 0.48 | 0.08 | 6.16 | 0.35 | 0.21 | 1.66 | 0.65 | 0.15 | 4.38 |
| 6/22/2015 | 251 | 24.75% | 0.16% | -0.01% | 0.11 | 0.16 | 0.71 | 0.48 | 0.08 | 6.11 | 0.35 | 0.21 | 1.63 | 0.64 | 0.15 | 4.37 |
| 6/23/2015 | 252 | 24.69% | 0.12% | 0.00% | 0.11 | 0.16 | 0.71 | 0.48 | 0.08 | 6.28 | 0.35 | 0.21 | 1.62 | 0.64 | 0.15 | 4.36 |
| 6/24/2015 | 252 | 24.65% | 0.11% | 0.00% | 0.12 | 0.16 | 0.73 | 0.48 | 0.08 | 6.28 | 0.34 | 0.22 | 1.59 | 0.64 | 0.15 | 4.35 |
| 6/25/2015 | 252 | 24.61% | 0.07% | 0.00% | 0.11 | 0.16 | 0.69 | 0.49 | 0.08 | 6.33 | 0.34 | 0.22 | 1.59 | 0.64 | 0.15 | 4.34 |
| 6/26/2015 | 252 | 24.53% | 0.11% | 0.00% | 0.12 | 0.16 | 0.75 | 0.48 | 0.08 | 6.23 | 0.34 | 0.22 | 1.56 | 0.63 | 0.15 | 4.31 |
| 6/29/2015 | 251 | 25.60% | 0.21% | 0.00% | 0.12 | 0.16 | 0.76 | 0.48 | 0.08 | 6.27 | 0.33 | 0.22 | 1.54 | 0.64 | 0.15 | 4.33 |
| 6/30/2015 | 252 | 25.39% | 0.15% | 0.00% | 0.14 | 0.16 | 0.87 | 0.49 | 0.08 | 6.34 | 0.33 | 0.22 | 1.54 | 0.64 | 0.15 | 4.32 |
| 7/1/2015 | 252 | 25.40% | 0.29% | 0.00% | 0.15 | 0.16 | 0.94 | 0.48 | 0.07 | 6.37 | 0.33 | 0.22 | 1.52 | 0.64 | 0.15 | 4.32 |
| 7/2/2015 | 252 | 25.39% | 0.08% | 0.00% | 0.16 | 0.16 | 0.97 | 0.48 | 0.07 | 6.40 | 0.32 | 0.21 | 1.52 | 0.64 | 0.15 | 4.38 |
| 7/6/2015 | 251 | 25.34% | 0.14% | 0.00% | 0.15 | 0.16 | 0.95 | 0.48 | 0.07 | 6.39 | 0.32 | 0.21 | 1.52 | 0.64 | 0.15 | 4.39 |
| 7/7/2015 | 252 | 25.12% | 0.48% | 0.01% | 0.15 | 0.16 | 0.94 | 0.46 | 0.07 | 6.22 | 0.33 | 0.21 | 1.56 | 0.64 | 0.15 | 4.38 |
| 7/8/2015 | 252 | 25.28% | 0.23% | 0.01% | 0.14 | 0.16 | 0.89 | 0.45 | 0.07 | 6.19 | 0.35 | 0.20 | 1.77 | 0.63 | 0.14 | 4.43 |
| 7/9/2015 | 252 | 25.75% | 0.12% | 0.01% | 0.16 | 0.16 | 1.01 | 0.44 | 0.07 | 6.03 | 0.35 | 0.20 | 1.77 | 0.64 | 0.14 | 4.47 |
| 7/10/2015 | 252 | 26.33% | 0.18% | 0.02% | 0.16 | 0.16 | 1.01 | 0.46 | 0.07 | 6.26 | 0.35 | 0.20 | 1.73 | 0.64 | 0.14 | 4.53 |
| 7/13/2015 | 251 | 26.02% | 0.17% | 0.02% | 0.16 | 0.16 | 0.99 | 0.46 | 0.07 | 6.27 | 0.36 | 0.20 | 1.77 | 0.66 | 0.14 | 4.63 |
| 7/14/2015 | 252 | 26.19% | 0.14% | 0.02% | 0.15 | 0.16 | 0.98 | 0.46 | 0.07 | 6.25 | 0.35 | 0.20 | 1.75 | 0.66 | 0.14 | 4.66 |
| 7/15/2015 | 252 | 26.04% | 0.07% | 0.02% | 0.16 | 0.16 | 0.99 | 0.45 | 0.07 | 6.22 | 0.35 | 0.20 | 1.74 | 0.67 | 0.14 | 4.79 |
| 7/16/2015 | 252 | 26.23% | 0.20% | 0.03% | 0.16 | 0.16 | 1.03 | 0.45 | 0.07 | 6.22 | 0.34 | 0.20 | 1.66 | 0.68 | 0.14 | 4.82 |
| 7/17/2015 | 252 | 26.08% | 0.07% | 0.03% | 0.16 | 0.16 | 1.00 | 0.45 | 0.07 | 6.15 | 0.35 | 0.20 | 1.74 | 0.68 | 0.14 | 4.81 |
| 7/20/2015 | 251 | 25.89% | 0.13% | 0.03% | 0.15 | 0.16 | 0.95 | 0.45 | 0.07 | 6.17 | 0.35 | 0.20 | 1.74 | 0.68 | 0.14 | 4.81 |
| 7/21/2015 | 252 | 25.99% | 0.07% | 0.03% | 0.15 | 0.16 | 0.93 | 0.45 | 0.07 | 6.19 | 0.35 | 0.20 | 1.76 | 0.68 | 0.14 | 4.80 |
| 7/22/2015 | 252 | 25.87% | 0.15% | 0.02% | 0.15 | 0.16 | 0.94 | 0.45 | 0.07 | 6.19 | 0.35 | 0.20 | 1.76 | 0.68 | 0.14 | 4.81 |
| 7/23/2015 | 252 | 25.82% | 0.11% | 0.02% | 0.14 | 0.16 | 0.90 | 0.45 | 0.07 | 6.19 | 0.36 | 0.20 | 1.81 | 0.68 | 0.14 | 4.81 |
| 7/24/2015 | 252 | 25.87% | 0.12% | 0.02% | 0.14 | 0.16 | 0.88 | 0.45 | 0.07 | 6.19 | 0.36 | 0.20 | 1.81 | 0.68 | 0.14 | 4.81 |
| 7/27/2015 | 251 | 26.30% | 0.14% | 0.03% | 0.14 | 0.16 | 0.86 | 0.45 | 0.07 | 6.20 | 0.36 | 0.20 | 1.81 | 0.68 | 0.14 | 4.80 |
| 7/28/2015 | 252 | 26.96% | 0.16% | 0.03% | 0.14 | 0.16 | 0.86 | 0.45 | 0.07 | 6.20 | 0.36 | 0.20 | 1.81 | 0.68 | 0.14 | 4.80 |
| 7/29/2015 | 252 | 24.84% | 0.13% | 0.03% | 0.14 | 0.16 | 0.91 | 0.45 | 0.07 | 6.21 | 0.37 | 0.20 | 1.84 | 0.68 | 0.14 | 4.83 |
| 7/30/2015 | 252 | 24.76% | 0.10% | 0.03% | 0.14 | 0.16 | 0.88 | 0.44 | 0.07 | 6.11 | 0.38 | 0.20 | 1.89 | 0.68 | 0.14 | 4.83 |
| 7/31/2015 | 252 | 24.97% | 0.09% | 0.02% | 0.12 | 0.16 | 0.74 | 0.45 | 0.07 | 6.18 | 0.40 | 0.20 | 1.99 | 0.69 | 0.14 | 4.87 |
| 8/3/2015 | 251 | 24.70% | 0.16% | 0.02% | 0.11 | 0.16 | 0.68 | 0.45 | 0.07 | 6.17 | 0.41 | 0.21 | 1.97 | 0.69 | 0.14 | 4.83 |
| 8/4/2015 | 252 | 24.66% | 0.08% | 0.03% | 0.11 | 0.16 | 0.65 | 0.45 | 0.07 | 6.17 | 0.41 | 0.21 | 2.01 | 0.68 | 0.14 | 4.83 |
| 8/5/2015 | 252 | 24.89% | 0.20% | 0.03% | 0.12 | 0.16 | 0.74 | 0.44 | 0.07 | 6.15 | 0.41 | 0.21 | 1.99 | 0.69 | 0.14 | 4.85 |
| 8/6/2015 | 252 | 24.90% | 0.12% | 0.03% | 0.13 | 0.16 | 0.83 | 0.44 | 0.07 | 6.08 | 0.40 | 0.20 | 1.97 | 0.68 | 0.14 | 4.81 |
| 8/7/2015 | 252 | 24.88% | 0.09% | 0.03% | 0.12 | 0.16 | 0.77 | 0.44 | 0.07 | 6.08 | 0.41 | 0.21 | 1.99 | 0.68 | 0.14 | 4.77 |
| 8/10/2015 | 251 | 25.25% | 0.16% | 0.04% | 0.14 | 0.16 | 0.86 | 0.42 | 0.07 | 5.95 | 0.43 | 0.21 | 2.07 | 0.66 | 0.14 | 4.63 |
| 8/11/2015 | 252 | 25.87% | 0.12% | 0.04% | 0.14 | 0.16 | 0.86 | 0.42 | 0.07 | 5.96 | 0.43 | 0.21 | 2.09 | 0.66 | 0.14 | 4.64 |
| 8/12/2015 | 252 | 25.81% | 0.11% | 0.03% | 0.15 | 0.16 | 0.93 | 0.43 | 0.07 | 6.03 | 0.42 | 0.21 | 2.06 | 0.66 | 0.14 | 4.65 |
| 8/13/2015 | 252 | 25.61% | 0.09% | 0.03% | 0.14 | 0.16 | 0.89 | 0.44 | 0.07 | 6.12 | 0.42 | 0.21 | 2.05 | 0.66 | 0.14 | 4.63 |
| 8/14/2015 | 252 | 25.69% | 0.08% | 0.02% | 0.13 | 0.16 | 0.82 | 0.44 | 0.07 | 6.12 | 0.43 | 0.21 | 2.08 | 0.67 | 0.14 | 4.70 |
| 8/17/2015 | 251 | 25.70% | 0.12% | 0.02% | 0.13 | 0.16 | 0.84 | 0.44 | 0.07 | 6.09 | 0.43 | 0.21 | 2.07 | 0.67 | 0.14 | 4.70 |
| 8/18/2015 | 252 | 25.67% | 0.11% | 0.01% | 0.13 | 0.16 | 0.81 | 0.44 | 0.07 | 6.11 | 0.43 | 0.21 | 2.09 | 0.68 | 0.14 | 4.74 |
| 8/19/2015 | 252 | 25.99% | 0.16% | 0.02% | 0.13 | 0.16 | 0.85 | 0.44 | 0.07 | 6.16 | 0.43 | 0.21 | 2.09 | 0.68 | 0.14 | 4.78 |
| 8/20/2015 | 252 | 26.14% | 0.24% | 0.02% | 0.14 | 0.16 | 0.90 | 0.44 | 0.07 | 6.21 | 0.42 | 0.21 | 2.07 | 0.67 | 0.14 | 4.68 |
| 8/21/2015 | 252 | 26.73% | 0.32% | 0.02% | 0.15 | 0.15 | 0.98 | 0.44 | 0.07 | 6.21 | 0.42 | 0.20 | 2.07 | 0.67 | 0.14 | 4.66 |
| 8/24/2015 | 251 | 28.08% | 0.44% | 0.03% | 0.15 | 0.15 | 0.97 | 0.44 | 0.07 | 6.23 | 0.41 | 0.20 | 2.06 | 0.67 | 0.14 | 4.67 |
| 8/25/2015 | 252 | 28.30% | 0.28% | 0.03% | 0.14 | 0.15 | 0.95 | 0.43 | 0.07 | 6.32 | 0.41 | 0.20 | 2.05 | 0.67 | 0.14 | 4.74 |
| 8/26/2015 | 252 | 28.21% | 0.54% | 0.03% | 0.13 | 0.15 | 0.84 | 0.46 | 0.07 | 6.93 | 0.40 | 0.20 | 1.98 | 0.67 | 0.14 | 4.76 |
| 8/27/2015 | 252 | 28.67% | 0.26% | 0.04% | 0.11 | 0.15 | 0.74 | 0.49 | 0.06 | 7.62 | 0.37 | 0.20 | 1.89 | 0.69 | 0.13 | 5.20 |
| 8/28/2015 | 252 | 28.61% | 0.10% | 0.04% | 0.10 | 0.16 | 0.67 | 0.48 | 0.06 | 7.72 | 0.38 | 0.20 | 1.93 | 0.69 | 0.13 | 5.24 |
| 8/31/2015 | 251 | 28.71% | 0.10% | 0.03% | 0.10 | 0.15 | 0.64 | 0.48 | 0.06 | 7.78 | 0.38 | 0.20 | 1.95 | 0.69 | 0.13 | 5.22 |
| 9/1/2015 | 252 | 29.33% | 0.22% | 0.03% | 0.10 | 0.15 | 0.64 | 0.48 | 0.06 | 7.78 | 0.38 | 0.20 | 1.95 | 0.69 | 0.13 | 5.22 |
| 9/2/2015 | 253 | 30.07% | 0.17% | 0.04% | 0.10 | 0.15 | 0.62 | 0.48 | 0.06 | 7.81 | 0.38 | 0.20 | 1.94 | 0.69 | 0.13 | 5.22 |
| 9/3/2015 | 253 | 30.05% | 0.21% | 0.03% | 0.11 | 0.15 | 0.68 | 0.47 | 0.06 | 7.57 | 0.39 | 0.20 | 2.01 | 0.71 | 0.13 | 5.43 |
| 9/4/2015 | 253 | 30.54% | 0.18% | 0.03% | 0.11 | 0.15 | 0.72 | 0.47 | 0.06 | 7.53 | 0.39 | 0.20 | 1.99 | 0.71 | 0.13 | 5.45 |
| 9/8/2015 | 252 | 30.91% | 0.25% | 0.04% | 0.11 | 0.15 | 0.68 | 0.47 | 0.06 | 7.64 | 0.39 | 0.20 | 2.02 | 0.70 | 0.13 | 5.36 |
| 9/9/2015 | 252 | 30.60% | 0.22% | 0.03% | 0.10 | 0.15 | 0.66 | 0.47 | 0.06 | 7.61 | 0.39 | 0.19 | 1.98 | 0.68 | 0.13 | 5.11 |
| 9/10/2015 | 252 | 30.73% | 0.11% | 0.03% | 0.10 | 0.15 | 0.65 | 0.47 | 0.06 | 7.80 | 0.39 | 0.19 | 2.03 | 0.69 | 0.13 | 5.12 |
| 9/11/2015 | 252 | 30.56% | 0.14% | 0.04% | 0.11 | 0.15 | 0.70 | 0.46 | 0.06 | 7.62 | 0.39 | 0.19 | 2.02 | 0.70 | 0.13 | 5.18 |
| 9/14/2015 | 251 | 30.88% | 0.07% | 0.03% | 0.11 | 0.15 | 0.70 | 0.46 | 0.06 | 7.62 | 0.39 | 0.19 | 2.04 | 0.69 | 0.13 | 5.15 |
| 9/15/2015 | 252 | 30.78% | 0.20% | 0.03% | 0.11 | 0.15 | 0.70 | 0.46 | 0.06 | 7.63 | 0.39 | 0.19 | 2.05 | 0.69 | 0.13 | 5.15 |
| 9/16/2015 | 252 | 31.98% | 0.18% | 0.02% | 0.12 | 0.16 | 0.78 | 0.46 | 0.06 | 7.62 | 0.38 | 0.19 | 1.97 | 0.69 | 0.13 | 5.19 |
| 9/17/2015 | 252 | 31.64% | 0.10% | 0.03% | 0.11 | 0.15 | 0.73 | 0.47 | 0.06 | 7.79 | 0.39 | 0.19 | 2.02 | 0.71 | 0.13 | 5.35 |
| 9/18/2015 | 252 | 31.81% | 0.12% | 0.03% | 0.12 | 0.15 | 0.77 | 0.47 | 0.06 | 7.78 | 0.38 | 0.19 | 1.98 | 0.71 | 0.13 | 5.37 |
| 9/21/2015 | 251 | 31.85% | 0.17% | 0.04% | 0.11 | 0.16 | 0.70 | 0.47 | 0.06 | 7.85 | 0.39 | 0.19 | 2.01 | 0.71 | 0.13 | 5.31 |
| 9/22/2015 | 252 | 32.68% | 0.19% | 0.04% | 0.11 | 0.16 | 0.71 | 0.47 | 0.06 | 7.86 | 0.39 | 0.19 | 2.01 | 0.71 | 0.13 | 5.32 |
| 9/23/2015 | 252 | 32.84% | 0.23% | 0.04% | 0.11 | 0.16 | 0.73 | 0.47 | 0.06 | 8.10 | 0.38 | 0.19 | 1.97 | 0.71 | 0.13 | 5.38 |
| 9/24/2015 | 252 | 32.61% | 0.12% | 0.05% | 0.10 | 0.16 | 0.64 | 0.48 | 0.06 | 8.27 | 0.39 | 0.19 | 2.03 | 0.70 | 0.13 | 5.34 |
| 9/25/2015 | 252 | 32.82% | 0.28% | 0.05% | 0.09 | 0.16 | 0.59 | 0.48 | 0.06 | 8.22 | 0.41 | 0.19 | 2.11 | 0.69 | 0.13 | 5.27 |
| 9/28/2015 | 251 | 33.19% | 0.21% | 0.04% | 0.09 | 0.15 | 0.57 | 0.48 | 0.06 | 8.49 | 0.42 | 0.19 | 2.19 | 0.70 | 0.13 | 5.36 |
| 9/29/2015 | 252 | 33.12% | 0.09% | 0.04% | 0.07 | 0.15 | 0.48 | 0.48 | 0.06 | 8.45 | 0.42 | 0.19 | 2.24 | 0.70 | 0.13 | 5.37 |
| 9/30/2015 | 252 | 33.63% | 0.18% | 0.04% | 0.08 | 0.15 | 0.51 | 0.48 | 0.06 | 8.45 | 0.42 | 0.19 | 2.23 | 0.70 | 0.13 | 5.36 |
| 10/1/2015 | 252 | 33.61% | 0.06% | 0.05% | 0.07 | 0.15 | 0.49 | 0.48 | 0.06 | 8.54 | 0.43 | 0.19 | 2.25 | 0.70 | 0.13 | 5.33 |
| 10/2/2015 | 252 | 33.99% | 0.14% | 0.05% | 0.07 | 0.15 | 0.46 | 0.48 | 0.06 | 8.54 | 0.43 | 0.19 | 2.26 | 0.70 | 0.13 | 5.32 |

177

**Exhibit-11**

**Reckitt ADS Regresion Results — Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/2015 | 251 | 33.83% | 0.21% | 0.05% | 0.07 | 0.15 | 0.48 | 0.48 | 0.06 | 8.39 | 0.44 | 0.19 | 2.29 | 0.69 | 0.13 | 5.15 |
| 10/6/2015 | 252 | 33.29% | 0.12% | 0.05% | 0.07 | 0.15 | 0.47 | 0.47 | 0.06 | 7.99 | 0.43 | 0.19 | 2.25 | 0.70 | 0.13 | 5.20 |
| 10/7/2015 | 252 | 33.30% | 0.12% | 0.05% | 0.07 | 0.15 | 0.45 | 0.47 | 0.06 | 7.97 | 0.43 | 0.19 | 2.27 | 0.70 | 0.13 | 5.22 |
| 10/8/2015 | 252 | 32.96% | 0.16% | 0.05% | 0.04 | 0.15 | 0.27 | 0.47 | 0.06 | 8.06 | 0.44 | 0.19 | 2.33 | 0.69 | 0.13 | 5.20 |
| 10/9/2015 | 252 | 32.78% | 0.11% | 0.04% | 0.03 | 0.15 | 0.21 | 0.48 | 0.06 | 8.43 | 0.43 | 0.19 | 2.27 | 0.69 | 0.13 | 5.17 |
| 10/12/2015 | 251 | 32.33% | 0.10% | 0.04% | (0.00) | 0.16 | (0.02) | 0.47 | 0.06 | 8.32 | 0.46 | 0.20 | 2.33 | 0.69 | 0.13 | 5.16 |
| 10/13/2015 | 252 | 32.15% | 0.10% | 0.04% | (0.01) | 0.16 | (0.04) | 0.47 | 0.06 | 8.17 | 0.47 | 0.20 | 2.38 | 0.69 | 0.13 | 5.17 |
| 10/14/2015 | 252 | 32.17% | 0.27% | 0.04% | (0.01) | 0.16 | (0.06) | 0.47 | 0.06 | 8.13 | 0.47 | 0.20 | 2.37 | 0.69 | 0.13 | 5.19 |
| 10/15/2015 | 252 | 32.46% | 0.12% | 0.05% | (0.00) | 0.16 | (0.02) | 0.47 | 0.06 | 8.13 | 0.46 | 0.20 | 2.34 | 0.71 | 0.13 | 5.43 |
| 10/16/2015 | 252 | 32.29% | 0.21% | 0.05% | (0.00) | 0.16 | (0.00) | 0.48 | 0.06 | 8.02 | 0.46 | 0.20 | 2.32 | 0.71 | 0.13 | 5.39 |
| 10/19/2015 | 251 | 31.63% | 0.13% | 0.04% | 0.02 | 0.16 | 0.14 | 0.47 | 0.06 | 7.91 | 0.43 | 0.20 | 2.11 | 0.72 | 0.13 | 5.44 |
| 10/20/2015 | 252 | 31.61% | 0.08% | 0.04% | 0.02 | 0.16 | 0.12 | 0.47 | 0.06 | 7.89 | 0.43 | 0.20 | 2.15 | 0.72 | 0.13 | 5.44 |
| 10/21/2015 | 252 | 32.14% | 0.17% | 0.05% | 0.02 | 0.16 | 0.11 | 0.46 | 0.06 | 7.74 | 0.44 | 0.20 | 2.18 | 0.72 | 0.13 | 5.48 |
| 10/22/2015 | 252 | 31.44% | 0.27% | 0.05% | 0.02 | 0.16 | 0.11 | 0.46 | 0.06 | 7.74 | 0.44 | 0.20 | 2.18 | 0.72 | 0.13 | 5.48 |
| 10/23/2015 | 252 | 31.56% | 0.17% | 0.05% | 0.00 | 0.17 | 0.03 | 0.47 | 0.06 | 7.85 | 0.45 | 0.20 | 2.21 | 0.72 | 0.13 | 5.48 |
| 10/26/2015 | 251 | 31.52% | 0.07% | 0.04% | (0.04) | 0.17 | (0.24) | 0.46 | 0.06 | 7.72 | 0.50 | 0.20 | 2.46 | 0.74 | 0.13 | 5.64 |
| 10/27/2015 | 252 | 31.53% | 0.14% | 0.04% | (0.04) | 0.17 | (0.24) | 0.46 | 0.06 | 7.73 | 0.50 | 0.20 | 2.46 | 0.74 | 0.13 | 5.64 |
| 10/28/2015 | 252 | 31.47% | 0.29% | 0.04% | (0.04) | 0.17 | (0.26) | 0.46 | 0.06 | 7.67 | 0.50 | 0.20 | 2.48 | 0.74 | 0.13 | 5.60 |
| 10/29/2015 | 252 | 31.41% | 0.09% | 0.04% | (0.04) | 0.16 | (0.24) | 0.46 | 0.06 | 7.74 | 0.49 | 0.20 | 2.51 | 0.73 | 0.13 | 5.58 |
| 10/30/2015 | 252 | 31.27% | 0.18% | 0.04% | (0.04) | 0.16 | (0.24) | 0.46 | 0.06 | 7.62 | 0.50 | 0.20 | 2.53 | 0.74 | 0.13 | 5.60 |
| 11/2/2015 | 251 | 31.26% | 0.12% | 0.04% | (0.04) | 0.16 | (0.24) | 0.46 | 0.06 | 7.62 | 0.49 | 0.19 | 2.54 | 0.74 | 0.13 | 5.67 |
| 11/3/2015 | 252 | 31.00% | 0.14% | 0.04% | (0.06) | 0.16 | (0.38) | 0.46 | 0.06 | 7.75 | 0.51 | 0.19 | 2.60 | 0.75 | 0.13 | 5.70 |
| 11/4/2015 | 252 | 30.98% | 0.09% | 0.04% | (0.07) | 0.16 | (0.41) | 0.46 | 0.06 | 7.61 | 0.52 | 0.19 | 2.69 | 0.74 | 0.13 | 5.66 |
| 11/5/2015 | 252 | 30.99% | 0.19% | 0.04% | (0.06) | 0.16 | (0.36) | 0.46 | 0.06 | 7.66 | 0.51 | 0.20 | 2.59 | 0.74 | 0.13 | 5.65 |
| 11/6/2015 | 252 | 31.79% | 0.21% | 0.05% | (0.07) | 0.16 | (0.40) | 0.46 | 0.06 | 7.71 | 0.52 | 0.20 | 2.64 | 0.73 | 0.13 | 5.61 |
| 11/9/2015 | 251 | 32.28% | 0.10% | 0.05% | (0.09) | 0.16 | (0.58) | 0.46 | 0.06 | 7.81 | 0.55 | 0.20 | 2.83 | 0.76 | 0.13 | 5.96 |
| 11/10/2015 | 252 | 32.34% | 0.09% | 0.05% | (0.09) | 0.16 | (0.57) | 0.46 | 0.06 | 7.81 | 0.55 | 0.20 | 2.83 | 0.76 | 0.13 | 5.95 |
| 11/11/2015 | 252 | 32.95% | 0.12% | 0.04% | (0.08) | 0.16 | (0.53) | 0.46 | 0.06 | 7.78 | 0.54 | 0.20 | 2.77 | 0.76 | 0.13 | 5.98 |
| 11/12/2015 | 252 | 32.30% | 0.11% | 0.05% | (0.10) | 0.16 | (0.65) | 0.47 | 0.06 | 7.89 | 0.55 | 0.20 | 2.83 | 0.78 | 0.13 | 6.06 |
| 11/13/2015 | 252 | 32.44% | 0.08% | 0.05% | (0.11) | 0.16 | (0.66) | 0.47 | 0.06 | 7.88 | 0.55 | 0.20 | 2.81 | 0.78 | 0.13 | 6.02 |
| 11/16/2015 | 251 | 32.48% | 0.21% | 0.05% | (0.10) | 0.16 | (0.60) | 0.47 | 0.06 | 7.90 | 0.54 | 0.20 | 2.74 | 0.78 | 0.13 | 5.97 |
| 11/17/2015 | 252 | 32.43% | 0.15% | 0.05% | (0.10) | 0.16 | (0.60) | 0.47 | 0.06 | 7.84 | 0.55 | 0.20 | 2.80 | 0.78 | 0.13 | 5.95 |
| 11/18/2015 | 252 | 32.42% | 0.15% | 0.05% | (0.10) | 0.17 | (0.59) | 0.46 | 0.06 | 7.84 | 0.56 | 0.20 | 2.80 | 0.78 | 0.13 | 5.92 |
| 11/19/2015 | 252 | 32.43% | 0.14% | 0.05% | (0.10) | 0.17 | (0.60) | 0.46 | 0.06 | 7.93 | 0.55 | 0.20 | 2.79 | 0.78 | 0.13 | 5.92 |
| 11/20/2015 | 252 | 32.81% | 0.17% | 0.06% | (0.12) | 0.16 | (0.73) | 0.46 | 0.06 | 7.93 | 0.58 | 0.20 | 2.93 | 0.78 | 0.13 | 5.99 |
| 11/23/2015 | 251 | 33.38% | 0.23% | 0.07% | (0.11) | 0.16 | (0.68) | 0.47 | 0.06 | 8.20 | 0.57 | 0.20 | 2.89 | 0.77 | 0.13 | 5.93 |
| 11/24/2015 | 252 | 33.31% | 0.09% | 0.07% | (0.10) | 0.16 | (0.63) | 0.47 | 0.06 | 8.26 | 0.56 | 0.19 | 2.86 | 0.78 | 0.13 | 6.03 |
| 11/25/2015 | 252 | 33.68% | 0.11% | 0.06% | (0.11) | 0.16 | (0.71) | 0.48 | 0.06 | 8.36 | 0.56 | 0.19 | 2.91 | 0.78 | 0.13 | 6.01 |
| 11/27/2015 | 251 | 33.78% | 0.16% | 0.06% | (0.12) | 0.16 | (0.74) | 0.48 | 0.06 | 8.46 | 0.57 | 0.19 | 2.92 | 0.78 | 0.13 | 6.07 |
| 11/30/2015 | 251 | 33.62% | 0.13% | 0.05% | (0.09) | 0.17 | (0.50) | 0.48 | 0.06 | 8.41 | 0.53 | 0.21 | 2.57 | 0.81 | 0.13 | 6.11 |
| 12/1/2015 | 252 | 34.05% | 0.11% | 0.05% | (0.09) | 0.17 | (0.53) | 0.47 | 0.06 | 8.40 | 0.54 | 0.20 | 2.62 | 0.80 | 0.13 | 6.11 |
| 12/2/2015 | 252 | 33.95% | 0.20% | 0.05% | (0.08) | 0.17 | (0.46) | 0.48 | 0.06 | 8.40 | 0.54 | 0.20 | 2.62 | 0.80 | 0.13 | 6.03 |
| 12/3/2015 | 252 | 34.41% | 0.22% | 0.06% | (0.07) | 0.17 | (0.45) | 0.48 | 0.06 | 8.49 | 0.53 | 0.20 | 2.62 | 0.79 | 0.13 | 6.01 |
| 12/4/2015 | 252 | 34.01% | 0.31% | 0.06% | (0.01) | 0.17 | (0.09) | 0.48 | 0.06 | 8.49 | 0.47 | 0.20 | 2.31 | 0.76 | 0.13 | 5.75 |
| 12/7/2015 | 251 | 34.25% | 0.27% | 0.05% | (0.01) | 0.17 | (0.07) | 0.49 | 0.06 | 8.58 | 0.47 | 0.20 | 2.33 | 0.77 | 0.13 | 5.80 |
| 12/8/2015 | 252 | 34.10% | 0.11% | 0.06% | (0.04) | 0.17 | (0.27) | 0.49 | 0.06 | 8.63 | 0.50 | 0.20 | 2.53 | 0.76 | 0.13 | 5.77 |
| 12/9/2015 | 252 | 34.22% | 0.19% | 0.05% | (0.04) | 0.17 | (0.24) | 0.49 | 0.06 | 8.69 | 0.49 | 0.20 | 2.50 | 0.76 | 0.13 | 5.76 |
| 12/10/2015 | 252 | 34.07% | 0.08% | 0.04% | (0.06) | 0.17 | (0.34) | 0.50 | 0.06 | 8.73 | 0.51 | 0.20 | 2.61 | 0.73 | 0.13 | 5.60 |
| 12/11/2015 | 252 | 33.98% | 0.18% | 0.05% | (0.07) | 0.17 | (0.42) | 0.50 | 0.06 | 8.71 | 0.52 | 0.20 | 2.64 | 0.74 | 0.13 | 5.63 |
| 12/14/2015 | 251 | 33.41% | 0.24% | 0.06% | (0.07) | 0.17 | (0.45) | 0.49 | 0.06 | 8.43 | 0.53 | 0.20 | 2.67 | 0.74 | 0.13 | 5.64 |
| 12/15/2015 | 252 | 33.32% | 0.18% | 0.06% | (0.08) | 0.17 | (0.48) | 0.48 | 0.06 | 8.27 | 0.54 | 0.19 | 2.78 | 0.73 | 0.13 | 5.61 |
| 12/16/2015 | 252 | 33.52% | 0.25% | 0.05% | (0.09) | 0.17 | (0.52) | 0.48 | 0.06 | 8.22 | 0.55 | 0.20 | 2.81 | 0.75 | 0.13 | 5.77 |
| 12/17/2015 | 252 | 33.63% | 0.17% | 0.06% | (0.09) | 0.17 | (0.54) | 0.48 | 0.06 | 7.80 | 0.56 | 0.19 | 2.90 | 0.75 | 0.13 | 5.74 |
| 12/18/2015 | 252 | 33.78% | 0.15% | 0.05% | (0.07) | 0.17 | (0.42) | 0.47 | 0.06 | 7.46 | 0.56 | 0.19 | 2.90 | 0.75 | 0.13 | 5.64 |
| 12/21/2015 | 251 | 32.53% | 0.17% | 0.04% | (0.08) | 0.17 | (0.46) | 0.46 | 0.06 | 7.32 | 0.56 | 0.19 | 2.88 | 0.73 | 0.13 | 5.56 |
| 12/22/2015 | 252 | 32.52% | 0.20% | 0.04% | (0.08) | 0.17 | (0.46) | 0.46 | 0.06 | 7.37 | 0.56 | 0.19 | 2.88 | 0.73 | 0.13 | 5.59 |
| 12/23/2015 | 252 | 42.89% | 0.15% | -0.01% | 0.05 | 0.15 | 0.34 | 0.44 | 0.06 | 7.28 | 0.38 | 0.17 | 2.25 | 0.79 | 0.13 | 5.99 |
| 12/24/2015 | 252 | 54.28% | 0.07% | 0.03% | (0.03) | 0.13 | (0.27) | 0.45 | 0.06 | 7.59 | 0.50 | 0.12 | 4.03 | 0.73 | 0.12 | 6.18 |
| 12/28/2015 | 251 | 54.04% | 0.06% | 0.03% | (0.03) | 0.13 | (0.26) | 0.45 | 0.06 | 7.60 | 0.49 | 0.12 | 4.01 | 0.73 | 0.12 | 6.19 |
| 12/29/2015 | 252 | 54.23% | 0.09% | 0.03% | (0.03) | 0.13 | (0.26) | 0.45 | 0.06 | 7.60 | 0.49 | 0.12 | 4.01 | 0.73 | 0.12 | 6.19 |
| 12/30/2015 | 252 | 54.16% | 0.07% | 0.03% | (0.03) | 0.13 | (0.25) | 0.45 | 0.06 | 7.60 | 0.50 | 0.12 | 4.01 | 0.73 | 0.12 | 6.16 |
| 12/31/2015 | 252 | 54.33% | 0.11% | 0.03% | (0.03) | 0.13 | (0.25) | 0.45 | 0.06 | 7.62 | 0.50 | 0.12 | 4.02 | 0.73 | 0.12 | 6.15 |
| 1/4/2016 | 251 | 54.34% | 0.12% | 0.04% | (0.00) | 0.12 | (0.04) | 0.45 | 0.06 | 7.38 | 0.46 | 0.12 | 3.95 | 0.67 | 0.11 | 6.02 |
| 1/5/2016 | 252 | 54.64% | 0.09% | 0.05% | (0.00) | 0.12 | (0.03) | 0.45 | 0.06 | 7.34 | 0.46 | 0.12 | 3.94 | 0.67 | 0.11 | 6.00 |
| 1/6/2016 | 252 | 54.99% | 0.14% | 0.03% | 0.06 | 0.12 | 0.49 | 0.45 | 0.06 | 7.39 | 0.40 | 0.12 | 3.34 | 0.69 | 0.11 | 6.21 |
| 1/7/2016 | 252 | 55.34% | 0.16% | 0.04% | 0.02 | 0.12 | 0.20 | 0.45 | 0.06 | 7.36 | 0.44 | 0.11 | 3.83 | 0.68 | 0.11 | 6.11 |
| 1/8/2016 | 252 | 55.57% | 0.09% | 0.04% | 0.02 | 0.12 | 0.16 | 0.45 | 0.06 | 7.33 | 0.45 | 0.11 | 3.97 | 0.67 | 0.11 | 6.06 |
| 1/11/2016 | 251 | 56.04% | 0.13% | 0.04% | 0.01 | 0.12 | 0.11 | 0.46 | 0.06 | 7.45 | 0.46 | 0.11 | 4.07 | 0.66 | 0.11 | 5.94 |
| 1/12/2016 | 252 | 56.03% | 0.10% | 0.04% | 0.01 | 0.12 | 0.07 | 0.45 | 0.06 | 7.44 | 0.47 | 0.11 | 4.22 | 0.66 | 0.11 | 5.95 |
| 1/13/2016 | 252 | 56.40% | 0.23% | 0.04% | 0.02 | 0.12 | 0.19 | 0.45 | 0.06 | 7.34 | 0.46 | 0.11 | 4.16 | 0.65 | 0.11 | 5.91 |
| 1/14/2016 | 252 | 56.39% | 0.18% | 0.04% | 0.03 | 0.11 | 0.23 | 0.45 | 0.06 | 7.52 | 0.46 | 0.11 | 4.16 | 0.65 | 0.11 | 5.92 |
| 1/15/2016 | 252 | 57.45% | 0.16% | 0.04% | 0.03 | 0.11 | 0.30 | 0.45 | 0.06 | 7.56 | 0.45 | 0.11 | 4.14 | 0.64 | 0.11 | 5.88 |
| 1/19/2016 | 251 | 57.47% | 0.19% | 0.03% | 0.04 | 0.11 | 0.33 | 0.45 | 0.06 | 7.40 | 0.45 | 0.11 | 4.07 | 0.65 | 0.11 | 6.02 |
| 1/20/2016 | 252 | 57.43% | 0.18% | 0.04% | 0.02 | 0.11 | 0.21 | 0.46 | 0.06 | 7.53 | 0.47 | 0.11 | 4.33 | 0.65 | 0.11 | 6.01 |
| 1/21/2016 | 252 | 56.68% | 0.14% | 0.05% | 0.04 | 0.11 | 0.40 | 0.43 | 0.06 | 6.74 | 0.45 | 0.11 | 4.19 | 0.65 | 0.11 | 5.93 |

178

**Exhibit-11**

**Reckitt ADS Regresion Results — Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2016 | 252 | 56.15% | 0.15% | 0.04% | 0.05 | 0.11 | 0.44 | 0.42 | 0.07 | 6.11 | 0.45 | 0.11 | 4.20 | 0.63 | 0.11 | 5.72 |
| 1/25/2016 | 251 | 57.51% | 0.12% | 0.03% | 0.04 | 0.11 | 0.33 | 0.41 | 0.07 | 5.90 | 0.49 | 0.10 | 4.80 | 0.62 | 0.11 | 5.54 |
| 1/26/2016 | 252 | 57.10% | 0.14% | 0.03% | 0.01 | 0.11 | 0.13 | 0.42 | 0.07 | 6.01 | 0.50 | 0.10 | 4.90 | 0.62 | 0.11 | 5.55 |
| 1/27/2016 | 252 | 56.73% | 0.18% | 0.03% | (0.00) | 0.11 | (0.01) | 0.42 | 0.07 | 6.06 | 0.51 | 0.10 | 4.94 | 0.61 | 0.11 | 5.43 |
| 1/28/2016 | 252 | 56.84% | 0.14% | 0.02% | 0.02 | 0.11 | 0.14 | 0.41 | 0.07 | 5.94 | 0.51 | 0.10 | 4.97 | 0.60 | 0.11 | 5.37 |
| 1/29/2016 | 252 | 57.24% | 0.18% | 0.02% | 0.02 | 0.11 | 0.21 | 0.40 | 0.07 | 5.76 | 0.51 | 0.10 | 5.05 | 0.60 | 0.11 | 5.41 |
| 2/1/2016 | 251 | 58.41% | 0.16% | 0.01% | 0.01 | 0.11 | 0.10 | 0.41 | 0.07 | 6.19 | 0.49 | 0.10 | 4.79 | 0.64 | 0.11 | 6.00 |
| 2/2/2016 | 252 | 58.11% | 0.13% | 0.01% | 0.01 | 0.11 | 0.06 | 0.41 | 0.07 | 6.19 | 0.49 | 0.10 | 4.83 | 0.66 | 0.11 | 6.19 |
| 2/3/2016 | 252 | 58.65% | 0.19% | 0.02% | (0.00) | 0.11 | (0.03) | 0.41 | 0.07 | 6.10 | 0.50 | 0.10 | 4.89 | 0.66 | 0.11 | 6.16 |
| 2/4/2016 | 252 | 58.55% | 0.15% | 0.04% | 0.06 | 0.12 | 0.49 | 0.39 | 0.07 | 5.56 | 0.45 | 0.11 | 4.26 | 0.72 | 0.11 | 6.40 |
| 2/5/2016 | 252 | 56.18% | 0.20% | 0.02% | (0.00) | 0.12 | (0.02) | 0.37 | 0.07 | 4.99 | 0.53 | 0.12 | 4.49 | 0.72 | 0.11 | 6.34 |
| 2/8/2016 | 251 | 56.13% | 0.19% | 0.03% | 0.04 | 0.11 | 0.39 | 0.37 | 0.08 | 4.90 | 0.50 | 0.11 | 4.50 | 0.73 | 0.12 | 6.36 |
| 2/9/2016 | 252 | 56.27% | 0.12% | 0.03% | 0.04 | 0.11 | 0.34 | 0.36 | 0.07 | 4.90 | 0.50 | 0.11 | 4.70 | 0.73 | 0.12 | 6.33 |
| 2/10/2016 | 252 | 55.71% | 0.11% | 0.02% | 0.05 | 0.11 | 0.48 | 0.37 | 0.07 | 5.00 | 0.48 | 0.11 | 4.45 | 0.72 | 0.11 | 6.31 |
| 2/11/2016 | 252 | 55.59% | 0.13% | 0.02% | 0.05 | 0.11 | 0.48 | 0.37 | 0.07 | 5.01 | 0.47 | 0.11 | 4.41 | 0.72 | 0.11 | 6.25 |
| 2/12/2016 | 252 | 54.80% | 0.17% | 0.02% | 0.05 | 0.11 | 0.49 | 0.37 | 0.07 | 4.97 | 0.48 | 0.11 | 4.42 | 0.71 | 0.11 | 6.21 |
| 2/16/2016 | 251 | 58.52% | 0.24% | 0.02% | 0.06 | 0.11 | 0.57 | 0.36 | 0.07 | 4.96 | 0.47 | 0.11 | 4.28 | 0.73 | 0.12 | 6.30 |
| 2/17/2016 | 252 | 58.64% | 0.16% | 0.02% | 0.06 | 0.11 | 0.57 | 0.36 | 0.07 | 4.96 | 0.47 | 0.11 | 4.28 | 0.73 | 0.12 | 6.30 |
| 2/18/2016 | 252 | 58.66% | 0.07% | 0.02% | 0.06 | 0.11 | 0.56 | 0.36 | 0.07 | 4.97 | 0.47 | 0.11 | 4.29 | 0.72 | 0.12 | 6.27 |
| 2/19/2016 | 252 | 58.67% | 0.07% | 0.03% | 0.06 | 0.11 | 0.54 | 0.36 | 0.07 | 4.97 | 0.47 | 0.11 | 4.30 | 0.73 | 0.12 | 6.29 |
| 2/22/2016 | 251 | 58.88% | 0.22% | 0.03% | 0.05 | 0.11 | 0.43 | 0.36 | 0.07 | 4.94 | 0.49 | 0.11 | 4.46 | 0.74 | 0.12 | 6.34 |
| 2/23/2016 | 252 | 58.99% | 0.13% | 0.02% | 0.03 | 0.11 | 0.31 | 0.36 | 0.07 | 4.96 | 0.50 | 0.11 | 4.59 | 0.75 | 0.11 | 6.62 |
| 2/24/2016 | 252 | 58.93% | 0.16% | 0.02% | 0.04 | 0.11 | 0.36 | 0.36 | 0.07 | 4.98 | 0.49 | 0.11 | 4.57 | 0.76 | 0.11 | 6.66 |
| 2/25/2016 | 252 | 58.77% | 0.15% | 0.02% | 0.05 | 0.11 | 0.48 | 0.35 | 0.07 | 4.83 | 0.49 | 0.11 | 4.53 | 0.75 | 0.11 | 6.56 |
| 2/26/2016 | 252 | 59.25% | 0.23% | 0.03% | 0.06 | 0.11 | 0.60 | 0.34 | 0.07 | 4.79 | 0.47 | 0.11 | 4.42 | 0.75 | 0.11 | 6.69 |
| 2/29/2016 | 251 | 59.85% | 0.10% | 0.02% | 0.06 | 0.11 | 0.58 | 0.34 | 0.07 | 4.74 | 0.48 | 0.10 | 4.66 | 0.78 | 0.11 | 6.99 |
| 3/1/2016 | 252 | 60.27% | 0.15% | 0.02% | 0.07 | 0.11 | 0.62 | 0.33 | 0.07 | 4.69 | 0.48 | 0.10 | 4.66 | 0.77 | 0.11 | 6.96 |
| 3/2/2016 | 253 | 60.04% | 0.13% | 0.02% | 0.09 | 0.11 | 0.86 | 0.33 | 0.07 | 4.59 | 0.47 | 0.10 | 4.47 | 0.77 | 0.11 | 6.96 |
| 3/3/2016 | 253 | 59.07% | 0.12% | 0.02% | 0.09 | 0.11 | 0.85 | 0.33 | 0.07 | 4.56 | 0.47 | 0.10 | 4.53 | 0.74 | 0.11 | 6.54 |
| 3/4/2016 | 253 | 58.96% | 0.09% | 0.01% | 0.09 | 0.11 | 0.83 | 0.33 | 0.07 | 4.57 | 0.47 | 0.10 | 4.53 | 0.73 | 0.11 | 6.44 |
| 3/7/2016 | 251 | 59.38% | 0.12% | 0.01% | 0.08 | 0.11 | 0.72 | 0.33 | 0.07 | 4.53 | 0.49 | 0.10 | 4.72 | 0.75 | 0.11 | 6.52 |
| 3/8/2016 | 252 | 59.28% | 0.15% | 0.00% | 0.07 | 0.11 | 0.63 | 0.33 | 0.07 | 4.55 | 0.50 | 0.10 | 4.87 | 0.75 | 0.11 | 6.50 |
| 3/9/2016 | 253 | 59.41% | 0.07% | 0.01% | 0.05 | 0.11 | 0.51 | 0.33 | 0.07 | 4.55 | 0.52 | 0.10 | 5.07 | 0.74 | 0.11 | 6.48 |
| 3/10/2016 | 253 | 59.22% | 0.14% | 0.01% | 0.05 | 0.11 | 0.49 | 0.33 | 0.07 | 4.55 | 0.52 | 0.10 | 5.09 | 0.74 | 0.12 | 6.43 |
| 3/11/2016 | 253 | 58.87% | 0.16% | 0.01% | 0.05 | 0.11 | 0.48 | 0.33 | 0.07 | 4.59 | 0.52 | 0.10 | 5.05 | 0.74 | 0.12 | 6.40 |
| 3/14/2016 | 251 | 59.95% | 0.08% | 0.00% | 0.05 | 0.10 | 0.45 | 0.33 | 0.07 | 4.61 | 0.53 | 0.10 | 5.24 | 0.76 | 0.11 | 6.67 |
| 3/15/2016 | 252 | 59.84% | 0.11% | 0.01% | 0.05 | 0.10 | 0.44 | 0.34 | 0.07 | 4.65 | 0.53 | 0.10 | 5.23 | 0.75 | 0.11 | 6.61 |
| 3/16/2016 | 253 | 59.92% | 0.12% | 0.00% | 0.05 | 0.10 | 0.45 | 0.34 | 0.07 | 4.67 | 0.53 | 0.10 | 5.21 | 0.76 | 0.11 | 6.72 |
| 3/17/2016 | 253 | 60.00% | 0.20% | 0.00% | 0.05 | 0.10 | 0.46 | 0.34 | 0.07 | 4.67 | 0.53 | 0.10 | 5.18 | 0.76 | 0.11 | 6.74 |
| 3/18/2016 | 253 | 60.08% | 0.08% | 0.01% | 0.05 | 0.10 | 0.49 | 0.34 | 0.07 | 4.69 | 0.52 | 0.10 | 5.08 | 0.76 | 0.11 | 6.94 |
| 3/21/2016 | 251 | 59.56% | 0.08% | 0.00% | 0.03 | 0.10 | 0.29 | 0.34 | 0.07 | 4.70 | 0.55 | 0.10 | 5.35 | 0.78 | 0.11 | 6.84 |
| 3/22/2016 | 252 | 59.61% | 0.16% | 0.00% | 0.03 | 0.10 | 0.30 | 0.34 | 0.07 | 4.69 | 0.55 | 0.10 | 5.35 | 0.78 | 0.11 | 6.84 |
| 3/23/2016 | 253 | 59.58% | 0.11% | 0.01% | 0.03 | 0.10 | 0.33 | 0.34 | 0.07 | 4.69 | 0.54 | 0.10 | 5.37 | 0.77 | 0.11 | 6.91 |
| 3/24/2016 | 253 | 59.56% | 0.12% | 0.00% | 0.03 | 0.10 | 0.31 | 0.34 | 0.07 | 4.70 | 0.55 | 0.10 | 5.41 | 0.77 | 0.11 | 6.87 |
| 3/28/2016 | 250 | 59.41% | 0.12% | 0.01% | 0.02 | 0.10 | 0.17 | 0.34 | 0.07 | 4.75 | 0.55 | 0.10 | 5.45 | 0.76 | 0.11 | 6.80 |
| 3/29/2016 | 251 | 59.58% | 0.14% | 0.01% | 0.02 | 0.10 | 0.17 | 0.34 | 0.07 | 4.75 | 0.55 | 0.10 | 5.45 | 0.76 | 0.11 | 6.80 |
| 3/30/2016 | 252 | 59.57% | 0.11% | 0.01% | 0.02 | 0.10 | 0.19 | 0.34 | 0.07 | 4.75 | 0.55 | 0.10 | 5.45 | 0.77 | 0.11 | 6.90 |
| 3/31/2016 | 252 | 59.55% | 0.06% | 0.01% | 0.02 | 0.10 | 0.21 | 0.34 | 0.07 | 4.72 | 0.55 | 0.10 | 5.43 | 0.77 | 0.11 | 6.87 |
| 4/1/2016 | 252 | 59.62% | 0.14% | 0.01% | 0.03 | 0.10 | 0.27 | 0.33 | 0.07 | 4.64 | 0.55 | 0.10 | 5.38 | 0.77 | 0.11 | 6.91 |
| 4/4/2016 | 251 | 59.40% | 0.09% | 0.01% | 0.03 | 0.10 | 0.32 | 0.34 | 0.07 | 4.72 | 0.53 | 0.10 | 5.20 | 0.78 | 0.11 | 7.07 |
| 4/5/2016 | 252 | 59.36% | 0.09% | 0.01% | 0.03 | 0.10 | 0.28 | 0.34 | 0.07 | 4.77 | 0.53 | 0.10 | 5.22 | 0.79 | 0.11 | 7.10 |
| 4/6/2016 | 253 | 59.33% | 0.08% | 0.01% | 0.03 | 0.10 | 0.28 | 0.34 | 0.07 | 4.75 | 0.53 | 0.10 | 5.21 | 0.78 | 0.11 | 7.07 |
| 4/7/2016 | 253 | 59.59% | 0.10% | 0.02% | 0.03 | 0.10 | 0.29 | 0.34 | 0.07 | 4.75 | 0.53 | 0.10 | 5.21 | 0.78 | 0.11 | 7.06 |
| 4/8/2016 | 253 | 59.55% | 0.11% | 0.01% | 0.04 | 0.10 | 0.35 | 0.33 | 0.07 | 4.52 | 0.54 | 0.10 | 5.29 | 0.79 | 0.11 | 7.11 |
| 4/11/2016 | 251 | 59.47% | 0.12% | 0.00% | 0.03 | 0.10 | 0.33 | 0.32 | 0.07 | 4.43 | 0.54 | 0.10 | 5.30 | 0.78 | 0.11 | 7.01 |
| 4/12/2016 | 252 | 59.53% | 0.08% | 0.00% | 0.04 | 0.10 | 0.35 | 0.32 | 0.07 | 4.44 | 0.53 | 0.10 | 5.27 | 0.79 | 0.11 | 7.11 |
| 4/13/2016 | 253 | 59.52% | 0.22% | 0.00% | 0.04 | 0.10 | 0.37 | 0.32 | 0.07 | 4.44 | 0.53 | 0.10 | 5.26 | 0.79 | 0.11 | 7.12 |
| 4/14/2016 | 253 | 59.50% | 0.07% | 0.00% | 0.04 | 0.10 | 0.42 | 0.32 | 0.07 | 4.48 | 0.53 | 0.10 | 5.45 | 0.79 | 0.11 | 7.14 |
| 4/15/2016 | 253 | 59.45% | 0.09% | 0.00% | 0.04 | 0.10 | 0.44 | 0.32 | 0.07 | 4.47 | 0.52 | 0.10 | 5.43 | 0.78 | 0.11 | 7.04 |
| 4/18/2016 | 251 | 59.96% | 0.10% | 0.00% | 0.06 | 0.10 | 0.57 | 0.32 | 0.07 | 4.49 | 0.51 | 0.10 | 5.19 | 0.78 | 0.11 | 6.94 |
| 4/19/2016 | 252 | 60.44% | 0.12% | 0.00% | 0.06 | 0.10 | 0.57 | 0.32 | 0.07 | 4.49 | 0.51 | 0.10 | 5.19 | 0.78 | 0.11 | 6.94 |
| 4/20/2016 | 253 | 60.13% | 0.16% | 0.00% | 0.06 | 0.10 | 0.57 | 0.33 | 0.07 | 4.56 | 0.50 | 0.10 | 5.15 | 0.79 | 0.11 | 7.10 |
| 4/21/2016 | 253 | 60.56% | 0.14% | 0.01% | 0.06 | 0.10 | 0.64 | 0.33 | 0.07 | 4.56 | 0.50 | 0.09 | 5.30 | 0.79 | 0.11 | 7.08 |
| 4/22/2016 | 253 | 60.67% | 0.13% | 0.00% | 0.06 | 0.10 | 0.59 | 0.33 | 0.07 | 4.52 | 0.51 | 0.09 | 5.53 | 0.78 | 0.11 | 7.06 |
| 4/25/2016 | 251 | 60.41% | 0.13% | -0.01% | 0.06 | 0.10 | 0.57 | 0.33 | 0.07 | 4.62 | 0.51 | 0.09 | 5.46 | 0.77 | 0.11 | 6.94 |
| 4/26/2016 | 252 | 60.51% | 0.11% | -0.01% | 0.06 | 0.10 | 0.59 | 0.33 | 0.07 | 4.63 | 0.50 | 0.09 | 5.50 | 0.77 | 0.11 | 6.96 |
| 4/27/2016 | 253 | 60.47% | 0.06% | 0.00% | 0.06 | 0.10 | 0.63 | 0.33 | 0.07 | 4.65 | 0.50 | 0.09 | 5.44 | 0.78 | 0.11 | 7.05 |
| 4/28/2016 | 253 | 60.44% | 0.14% | 0.00% | 0.06 | 0.10 | 0.64 | 0.33 | 0.07 | 4.61 | 0.50 | 0.09 | 5.48 | 0.77 | 0.11 | 6.98 |
| 4/29/2016 | 253 | 60.57% | 0.08% | 0.00% | 0.07 | 0.10 | 0.74 | 0.33 | 0.07 | 4.52 | 0.50 | 0.09 | 5.46 | 0.78 | 0.11 | 7.04 |
| 5/2/2016 | 251 | 60.70% | 0.10% | 0.00% | 0.09 | 0.10 | 0.86 | 0.32 | 0.07 | 4.42 | 0.49 | 0.09 | 5.35 | 0.77 | 0.11 | 6.85 |
| 5/3/2016 | 252 | 60.72% | 0.11% | 0.00% | 0.09 | 0.10 | 0.86 | 0.32 | 0.07 | 4.42 | 0.49 | 0.09 | 5.35 | 0.77 | 0.11 | 6.85 |
| 5/4/2016 | 253 | 60.74% | 0.09% | 0.01% | 0.08 | 0.10 | 0.80 | 0.32 | 0.07 | 4.41 | 0.49 | 0.09 | 5.43 | 0.77 | 0.11 | 6.81 |
| 5/5/2016 | 253 | 60.63% | 0.05% | 0.00% | 0.08 | 0.10 | 0.84 | 0.32 | 0.07 | 4.44 | 0.49 | 0.09 | 5.39 | 0.77 | 0.11 | 6.83 |
| 5/6/2016 | 253 | 60.90% | 0.06% | 0.01% | 0.07 | 0.10 | 0.75 | 0.32 | 0.07 | 4.49 | 0.49 | 0.09 | 5.42 | 0.78 | 0.11 | 6.95 |
| 5/9/2016 | 251 | 60.41% | 0.07% | 0.01% | 0.07 | 0.10 | 0.67 | 0.32 | 0.07 | 4.37 | 0.50 | 0.09 | 5.53 | 0.75 | 0.11 | 6.72 |

**Exhibit-11**

**Reckitt ADS Regresion Results — Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/10/2016 | 252 | 60.14% | 0.09% | 0.01% | 0.06 | 0.10 | 0.61 | 0.32 | 0.07 | 4.35 | 0.51 | 0.09 | 5.62 | 0.75 | 0.11 | 6.69 |
| 5/11/2016 | 253 | 60.15% | 0.09% | 0.01% | 0.06 | 0.10 | 0.60 | 0.32 | 0.07 | 4.35 | 0.51 | 0.09 | 5.62 | 0.75 | 0.11 | 6.69 |
| 5/12/2016 | 253 | 60.17% | 0.09% | 0.01% | 0.06 | 0.10 | 0.59 | 0.32 | 0.07 | 4.38 | 0.51 | 0.09 | 5.61 | 0.76 | 0.11 | 6.66 |
| 5/13/2016 | 253 | 60.35% | 0.14% | 0.02% | 0.06 | 0.10 | 0.62 | 0.32 | 0.07 | 4.33 | 0.50 | 0.09 | 5.62 | 0.76 | 0.11 | 6.68 |
| 5/16/2016 | 251 | 60.57% | 0.09% | 0.02% | 0.06 | 0.10 | 0.65 | 0.32 | 0.07 | 4.38 | 0.49 | 0.09 | 5.55 | 0.77 | 0.11 | 6.74 |
| 5/17/2016 | 252 | 60.43% | 0.17% | 0.02% | 0.07 | 0.10 | 0.72 | 0.31 | 0.07 | 4.34 | 0.49 | 0.09 | 5.51 | 0.77 | 0.11 | 6.74 |
| 5/18/2016 | 253 | 60.48% | 0.14% | 0.02% | 0.07 | 0.10 | 0.72 | 0.31 | 0.07 | 4.36 | 0.49 | 0.09 | 5.66 | 0.77 | 0.11 | 6.76 |
| 5/19/2016 | 253 | 60.42% | 0.14% | 0.02% | 0.08 | 0.10 | 0.76 | 0.31 | 0.07 | 4.37 | 0.48 | 0.09 | 5.56 | 0.77 | 0.11 | 6.88 |
| 5/20/2016 | 253 | 60.60% | 0.16% | 0.02% | 0.08 | 0.10 | 0.78 | 0.32 | 0.07 | 4.43 | 0.48 | 0.09 | 5.54 | 0.79 | 0.11 | 6.97 |
| 5/23/2016 | 251 | 60.50% | 0.05% | 0.01% | 0.07 | 0.10 | 0.72 | 0.31 | 0.07 | 4.42 | 0.49 | 0.09 | 5.74 | 0.80 | 0.12 | 6.91 |
| 5/24/2016 | 252 | 60.91% | 0.14% | 0.01% | 0.07 | 0.10 | 0.72 | 0.31 | 0.07 | 4.42 | 0.49 | 0.09 | 5.74 | 0.80 | 0.12 | 6.91 |
| 5/25/2016 | 253 | 60.89% | 0.10% | 0.01% | 0.07 | 0.10 | 0.73 | 0.31 | 0.07 | 4.44 | 0.49 | 0.09 | 5.74 | 0.80 | 0.11 | 7.05 |
| 5/26/2016 | 254 | 60.59% | 0.06% | 0.01% | 0.07 | 0.10 | 0.68 | 0.31 | 0.07 | 4.41 | 0.50 | 0.09 | 5.81 | 0.79 | 0.11 | 6.98 |
| 5/27/2016 | 254 | 60.28% | 0.07% | 0.01% | 0.06 | 0.10 | 0.66 | 0.31 | 0.07 | 4.39 | 0.50 | 0.09 | 5.82 | 0.79 | 0.11 | 6.89 |
| 5/31/2016 | 252 | 60.39% | 0.12% | 0.01% | 0.06 | 0.10 | 0.61 | 0.31 | 0.07 | 4.38 | 0.50 | 0.09 | 5.88 | 0.79 | 0.11 | 6.97 |
| 6/1/2016 | 253 | 60.35% | 0.10% | 0.01% | 0.06 | 0.10 | 0.65 | 0.31 | 0.07 | 4.35 | 0.50 | 0.08 | 5.86 | 0.79 | 0.11 | 6.98 |
| 6/2/2016 | 253 | 60.29% | 0.06% | 0.01% | 0.07 | 0.10 | 0.69 | 0.31 | 0.07 | 4.33 | 0.49 | 0.08 | 5.85 | 0.78 | 0.11 | 6.89 |
| 6/3/2016 | 253 | 60.85% | 0.13% | 0.01% | 0.07 | 0.10 | 0.72 | 0.31 | 0.07 | 4.33 | 0.49 | 0.08 | 5.79 | 0.80 | 0.11 | 7.05 |
| 6/6/2016 | 251 | 60.49% | 0.09% | 0.02% | 0.06 | 0.10 | 0.61 | 0.31 | 0.07 | 4.36 | 0.50 | 0.09 | 5.74 | 0.81 | 0.11 | 7.12 |
| 6/7/2016 | 252 | 60.46% | 0.09% | 0.01% | 0.06 | 0.10 | 0.59 | 0.31 | 0.07 | 4.35 | 0.50 | 0.09 | 5.78 | 0.81 | 0.11 | 7.15 |
| 6/8/2016 | 253 | 60.40% | 0.06% | 0.01% | 0.06 | 0.10 | 0.58 | 0.31 | 0.07 | 4.34 | 0.50 | 0.09 | 5.80 | 0.80 | 0.11 | 7.15 |
| 6/9/2016 | 253 | 60.44% | 0.08% | 0.01% | 0.06 | 0.10 | 0.61 | 0.31 | 0.07 | 4.33 | 0.50 | 0.09 | 5.74 | 0.80 | 0.11 | 7.09 |
| 6/10/2016 | 253 | 62.13% | 0.17% | 0.01% | 0.06 | 0.10 | 0.59 | 0.31 | 0.07 | 4.33 | 0.50 | 0.09 | 5.79 | 0.81 | 0.11 | 7.11 |
| 6/13/2016 | 251 | 60.88% | 0.07% | 0.01% | 0.07 | 0.10 | 0.70 | 0.32 | 0.07 | 4.46 | 0.48 | 0.09 | 5.40 | 0.84 | 0.12 | 7.05 |
| 6/14/2016 | 252 | 61.07% | 0.17% | 0.00% | 0.07 | 0.10 | 0.69 | 0.32 | 0.07 | 4.48 | 0.48 | 0.09 | 5.44 | 0.85 | 0.12 | 7.05 |
| 6/15/2016 | 253 | 61.40% | 0.11% | 0.00% | 0.07 | 0.10 | 0.68 | 0.32 | 0.07 | 4.59 | 0.48 | 0.09 | 5.44 | 0.85 | 0.12 | 7.15 |
| 6/16/2016 | 253 | 60.92% | 0.08% | 0.01% | 0.07 | 0.10 | 0.69 | 0.32 | 0.07 | 4.65 | 0.47 | 0.09 | 5.32 | 0.86 | 0.12 | 7.27 |
| 6/17/2016 | 253 | 60.92% | 0.17% | 0.01% | 0.07 | 0.10 | 0.70 | 0.32 | 0.07 | 4.65 | 0.47 | 0.09 | 5.28 | 0.86 | 0.12 | 7.25 |
| 6/20/2016 | 251 | 61.79% | 0.32% | 0.02% | 0.06 | 0.10 | 0.62 | 0.32 | 0.07 | 4.67 | 0.48 | 0.09 | 5.39 | 0.88 | 0.12 | 7.37 |
| 6/21/2016 | 252 | 61.90% | 0.06% | 0.02% | 0.06 | 0.10 | 0.65 | 0.32 | 0.07 | 4.71 | 0.48 | 0.09 | 5.39 | 0.87 | 0.11 | 7.75 |
| 6/22/2016 | 253 | 61.53% | 0.09% | 0.02% | 0.06 | 0.10 | 0.64 | 0.32 | 0.07 | 4.73 | 0.49 | 0.09 | 5.42 | 0.86 | 0.11 | 7.67 |
| 6/23/2016 | 253 | 61.64% | 0.16% | 0.02% | 0.06 | 0.10 | 0.66 | 0.31 | 0.07 | 4.63 | 0.49 | 0.09 | 5.44 | 0.87 | 0.11 | 7.72 |
| 6/24/2016 | 253 | 66.33% | 0.93% | 0.01% | 0.05 | 0.10 | 0.56 | 0.31 | 0.07 | 4.62 | 0.49 | 0.09 | 5.51 | 0.86 | 0.11 | 7.68 |
| 6/27/2016 | 251 | 66.25% | 0.27% | 0.01% | 0.06 | 0.10 | 0.60 | 0.31 | 0.07 | 4.46 | 0.49 | 0.09 | 5.39 | 0.76 | 0.08 | 9.22 |
| 6/28/2016 | 252 | 65.76% | 0.16% | 0.02% | 0.04 | 0.10 | 0.44 | 0.30 | 0.07 | 4.31 | 0.51 | 0.09 | 5.55 | 0.72 | 0.08 | 8.85 |
| 6/29/2016 | 253 | 66.36% | 0.17% | 0.02% | 0.05 | 0.10 | 0.44 | 0.30 | 0.07 | 4.34 | 0.51 | 0.09 | 5.58 | 0.72 | 0.08 | 8.88 |
| 6/30/2016 | 253 | 66.52% | 0.18% | 0.03% | 0.03 | 0.10 | 0.33 | 0.31 | 0.07 | 4.51 | 0.51 | 0.09 | 5.57 | 0.73 | 0.08 | 8.91 |
| 7/1/2016 | 253 | 66.10% | 0.09% | 0.03% | 0.01 | 0.10 | 0.12 | 0.32 | 0.07 | 4.58 | 0.53 | 0.09 | 5.77 | 0.72 | 0.08 | 9.02 |
| 7/5/2016 | 252 | 66.12% | 0.18% | 0.03% | 0.01 | 0.10 | 0.12 | 0.32 | 0.07 | 4.59 | 0.53 | 0.09 | 5.74 | 0.72 | 0.08 | 9.02 |
| 7/6/2016 | 253 | 66.18% | 0.15% | 0.03% | 0.01 | 0.10 | 0.08 | 0.32 | 0.07 | 4.60 | 0.54 | 0.09 | 5.86 | 0.72 | 0.08 | 9.25 |
| 7/7/2016 | 253 | 66.31% | 0.09% | 0.03% | 0.00 | 0.10 | 0.04 | 0.33 | 0.07 | 4.74 | 0.54 | 0.09 | 5.89 | 0.72 | 0.08 | 9.25 |
| 7/8/2016 | 253 | 66.28% | 0.09% | 0.03% | 0.01 | 0.10 | 0.06 | 0.33 | 0.07 | 4.67 | 0.54 | 0.09 | 5.72 | 0.72 | 0.08 | 9.22 |
| 7/11/2016 | 251 | 66.29% | 0.09% | 0.01% | (0.01) | 0.10 | (0.06) | 0.32 | 0.07 | 4.55 | 0.54 | 0.09 | 5.71 | 0.71 | 0.07 | 9.55 |
| 7/12/2016 | 252 | 66.22% | 0.19% | 0.02% | (0.01) | 0.10 | (0.06) | 0.33 | 0.07 | 4.61 | 0.54 | 0.09 | 5.70 | 0.71 | 0.07 | 9.53 |
| 7/13/2016 | 253 | 65.99% | 0.09% | 0.01% | (0.02) | 0.10 | (0.21) | 0.33 | 0.07 | 4.67 | 0.55 | 0.09 | 5.88 | 0.70 | 0.07 | 9.82 |
| 7/14/2016 | 253 | 66.09% | 0.13% | 0.01% | (0.02) | 0.10 | (0.19) | 0.33 | 0.07 | 4.68 | 0.55 | 0.09 | 5.91 | 0.70 | 0.07 | 9.83 |
| 7/15/2016 | 253 | 65.89% | 0.07% | 0.00% | (0.02) | 0.10 | (0.23) | 0.34 | 0.07 | 4.73 | 0.56 | 0.09 | 5.95 | 0.69 | 0.07 | 10.03 |
| 7/18/2016 | 251 | 65.92% | 0.06% | 0.00% | (0.02) | 0.10 | (0.20) | 0.33 | 0.07 | 4.71 | 0.55 | 0.09 | 5.86 | 0.69 | 0.07 | 10.06 |
| 7/19/2016 | 252 | 66.14% | 0.09% | 0.00% | (0.02) | 0.10 | (0.21) | 0.33 | 0.07 | 4.71 | 0.55 | 0.09 | 5.88 | 0.69 | 0.07 | 10.06 |
| 7/20/2016 | 253 | 66.08% | 0.10% | 0.00% | (0.02) | 0.10 | (0.22) | 0.33 | 0.07 | 4.70 | 0.55 | 0.09 | 5.90 | 0.69 | 0.07 | 10.03 |
| 7/21/2016 | 253 | 66.19% | 0.06% | 0.00% | (0.02) | 0.10 | (0.16) | 0.33 | 0.07 | 4.69 | 0.55 | 0.09 | 5.84 | 0.70 | 0.07 | 9.97 |
| 7/22/2016 | 253 | 66.23% | 0.08% | 0.00% | (0.02) | 0.10 | (0.18) | 0.33 | 0.07 | 4.70 | 0.55 | 0.09 | 5.85 | 0.70 | 0.07 | 9.98 |
| 7/25/2016 | 251 | 65.74% | 0.06% | 0.00% | (0.01) | 0.10 | (0.14) | 0.33 | 0.07 | 4.64 | 0.55 | 0.09 | 5.85 | 0.69 | 0.07 | 9.96 |
| 7/26/2016 | 252 | 65.75% | 0.10% | 0.00% | (0.01) | 0.10 | (0.14) | 0.33 | 0.07 | 4.64 | 0.55 | 0.09 | 5.85 | 0.69 | 0.07 | 9.97 |
| 7/27/2016 | 253 | 65.64% | 0.14% | 0.01% | (0.01) | 0.10 | (0.07) | 0.33 | 0.07 | 4.64 | 0.54 | 0.09 | 5.77 | 0.69 | 0.07 | 9.96 |
| 7/28/2016 | 253 | 65.33% | 0.07% | 0.01% | (0.00) | 0.10 | (0.05) | 0.33 | 0.07 | 4.65 | 0.54 | 0.09 | 5.85 | 0.69 | 0.07 | 9.96 |
| 7/29/2016 | 253 | 65.45% | 0.07% | 0.00% | (0.01) | 0.10 | (0.08) | 0.33 | 0.07 | 4.70 | 0.53 | 0.09 | 5.80 | 0.69 | 0.07 | 10.02 |
| 8/1/2016 | 251 | 65.56% | 0.06% | 0.00% | (0.01) | 0.10 | (0.06) | 0.33 | 0.07 | 4.69 | 0.53 | 0.09 | 5.77 | 0.69 | 0.07 | 10.00 |
| 8/2/2016 | 252 | 65.81% | 0.13% | 0.00% | (0.01) | 0.10 | (0.06) | 0.33 | 0.07 | 4.68 | 0.53 | 0.09 | 5.79 | 0.68 | 0.07 | 10.03 |
| 8/3/2016 | 253 | 65.47% | 0.10% | 0.01% | (0.02) | 0.10 | (0.21) | 0.33 | 0.07 | 4.68 | 0.54 | 0.09 | 5.89 | 0.70 | 0.07 | 9.88 |
| 8/4/2016 | 253 | 65.25% | 0.17% | 0.00% | (0.03) | 0.10 | (0.32) | 0.34 | 0.07 | 4.72 | 0.55 | 0.09 | 5.93 | 0.70 | 0.07 | 9.81 |
| 8/5/2016 | 253 | 65.26% | 0.08% | 0.00% | (0.03) | 0.10 | (0.32) | 0.34 | 0.07 | 4.78 | 0.55 | 0.09 | 5.93 | 0.70 | 0.07 | 9.93 |
| 8/8/2016 | 251 | 65.40% | 0.06% | 0.00% | (0.04) | 0.10 | (0.37) | 0.34 | 0.07 | 4.76 | 0.56 | 0.09 | 6.01 | 0.71 | 0.07 | 9.89 |
| 8/9/2016 | 252 | 65.37% | 0.07% | 0.00% | (0.04) | 0.10 | (0.37) | 0.34 | 0.07 | 4.75 | 0.56 | 0.09 | 6.02 | 0.71 | 0.07 | 9.89 |
| 8/10/2016 | 253 | 65.42% | 0.09% | 0.00% | (0.04) | 0.10 | (0.38) | 0.34 | 0.07 | 4.76 | 0.56 | 0.09 | 6.02 | 0.71 | 0.07 | 9.89 |
| 8/11/2016 | 253 | 65.27% | 0.09% | -0.01% | (0.03) | 0.10 | (0.28) | 0.33 | 0.07 | 4.70 | 0.55 | 0.09 | 5.90 | 0.71 | 0.07 | 9.86 |
| 8/12/2016 | 253 | 65.00% | 0.06% | 0.01% | (0.03) | 0.10 | (0.31) | 0.34 | 0.07 | 4.78 | 0.55 | 0.09 | 5.81 | 0.70 | 0.07 | 9.94 |
| 8/15/2016 | 251 | 65.17% | 0.07% | 0.01% | (0.03) | 0.10 | (0.24) | 0.33 | 0.07 | 4.63 | 0.55 | 0.09 | 5.80 | 0.71 | 0.07 | 9.93 |
| 8/16/2016 | 252 | 65.17% | 0.12% | 0.01% | (0.02) | 0.10 | (0.23) | 0.33 | 0.07 | 4.63 | 0.55 | 0.09 | 5.80 | 0.71 | 0.07 | 9.93 |
| 8/17/2016 | 253 | 65.17% | 0.07% | 0.01% | (0.02) | 0.10 | (0.23) | 0.33 | 0.07 | 4.63 | 0.55 | 0.09 | 5.80 | 0.70 | 0.07 | 10.07 |
| 8/18/2016 | 253 | 65.13% | 0.09% | 0.01% | (0.02) | 0.10 | (0.20) | 0.33 | 0.07 | 4.60 | 0.55 | 0.09 | 5.78 | 0.70 | 0.07 | 10.06 |
| 8/19/2016 | 253 | 64.95% | 0.06% | 0.01% | (0.02) | 0.10 | (0.18) | 0.33 | 0.07 | 4.60 | 0.54 | 0.09 | 5.75 | 0.70 | 0.07 | 10.12 |
| 8/22/2016 | 251 | 64.37% | 0.07% | 0.01% | (0.03) | 0.11 | (0.26) | 0.33 | 0.07 | 4.58 | 0.55 | 0.10 | 5.70 | 0.70 | 0.07 | 10.13 |
| 8/23/2016 | 252 | 64.35% | 0.07% | 0.01% | (0.03) | 0.11 | (0.26) | 0.33 | 0.07 | 4.60 | 0.55 | 0.10 | 5.69 | 0.70 | 0.07 | 10.15 |
| 8/24/2016 | 253 | 64.34% | 0.08% | 0.01% | (0.03) | 0.11 | (0.27) | 0.33 | 0.07 | 4.58 | 0.55 | 0.10 | 5.72 | 0.69 | 0.07 | 10.17 |

**Exhibit-11**

**Reckitt ADS Regresion Results — Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/25/2016 | 253 | 63.40% | 0.07% | 0.01% | (0.03) | 0.11 | (0.32) | 0.33 | 0.07 | 4.52 | 0.55 | 0.10 | 5.66 | 0.70 | 0.07 | 10.13 |
| 8/26/2016 | 253 | 63.60% | 0.07% | 0.01% | (0.01) | 0.11 | (0.07) | 0.30 | 0.07 | 4.31 | 0.55 | 0.10 | 5.66 | 0.70 | 0.07 | 10.01 |
| 8/29/2016 | 251 | 63.73% | 0.07% | 0.01% | 0.03 | 0.11 | 0.28 | 0.27 | 0.07 | 3.76 | 0.56 | 0.10 | 5.73 | 0.69 | 0.07 | 9.88 |
| 8/30/2016 | 252 | 63.74% | 0.06% | 0.01% | 0.03 | 0.11 | 0.28 | 0.27 | 0.07 | 3.76 | 0.56 | 0.10 | 5.73 | 0.69 | 0.07 | 9.88 |
| 8/31/2016 | 253 | 63.63% | 0.09% | 0.02% | 0.03 | 0.11 | 0.32 | 0.27 | 0.07 | 3.75 | 0.55 | 0.10 | 5.67 | 0.69 | 0.07 | 9.89 |
| 9/1/2016 | 253 | 63.41% | 0.11% | 0.01% | 0.04 | 0.11 | 0.35 | 0.27 | 0.07 | 3.77 | 0.55 | 0.10 | 5.63 | 0.68 | 0.07 | 9.89 |
| 9/2/2016 | 253 | 63.48% | 0.14% | 0.01% | 0.04 | 0.11 | 0.34 | 0.27 | 0.07 | 3.76 | 0.55 | 0.10 | 5.62 | 0.68 | 0.07 | 9.95 |
| 9/6/2016 | 251 | 62.74% | 0.13% | 0.01% | 0.00 | 0.11 | 0.02 | 0.30 | 0.08 | 3.98 | 0.55 | 0.10 | 5.56 | 0.69 | 0.07 | 10.02 |
| 9/7/2016 | 252 | 62.96% | 0.11% | 0.01% | 0.00 | 0.11 | 0.01 | 0.30 | 0.07 | 4.03 | 0.55 | 0.10 | 5.56 | 0.69 | 0.07 | 10.09 |
| 9/8/2016 | 253 | 62.87% | 0.06% | 0.01% | (0.01) | 0.11 | (0.08) | 0.30 | 0.07 | 4.03 | 0.56 | 0.10 | 5.73 | 0.69 | 0.07 | 10.11 |
| 9/9/2016 | 253 | 63.67% | 0.19% | 0.01% | (0.01) | 0.11 | (0.06) | 0.30 | 0.07 | 4.01 | 0.57 | 0.10 | 5.81 | 0.70 | 0.07 | 9.98 |
| 9/12/2016 | 251 | 63.84% | 0.21% | 0.00% | (0.00) | 0.11 | (0.02) | 0.30 | 0.08 | 3.78 | 0.60 | 0.10 | 6.02 | 0.69 | 0.07 | 9.83 |
| 9/13/2016 | 252 | 64.12% | 0.13% | 0.00% | 0.01 | 0.11 | 0.08 | 0.28 | 0.08 | 3.55 | 0.62 | 0.10 | 6.06 | 0.69 | 0.07 | 9.78 |
| 9/14/2016 | 253 | 63.71% | 0.06% | 0.00% | 0.02 | 0.11 | 0.17 | 0.27 | 0.08 | 3.45 | 0.63 | 0.10 | 6.10 | 0.70 | 0.07 | 9.58 |
| 9/15/2016 | 253 | 63.85% | 0.08% | 0.00% | 0.02 | 0.11 | 0.17 | 0.27 | 0.08 | 3.44 | 0.63 | 0.10 | 6.09 | 0.70 | 0.07 | 9.62 |
| 9/16/2016 | 253 | 63.98% | 0.13% | 0.00% | 0.02 | 0.11 | 0.17 | 0.27 | 0.08 | 3.44 | 0.63 | 0.10 | 6.07 | 0.70 | 0.07 | 9.58 |
| 9/19/2016 | 251 | 63.72% | 0.12% | -0.01% | 0.03 | 0.11 | 0.29 | 0.26 | 0.08 | 3.35 | 0.61 | 0.10 | 5.97 | 0.69 | 0.07 | 9.78 |
| 9/20/2016 | 252 | 63.67% | 0.06% | 0.00% | 0.03 | 0.11 | 0.27 | 0.27 | 0.08 | 3.43 | 0.61 | 0.10 | 5.96 | 0.69 | 0.07 | 9.77 |
| 9/21/2016 | 253 | 63.69% | 0.11% | 0.00% | 0.03 | 0.11 | 0.27 | 0.27 | 0.08 | 3.42 | 0.61 | 0.10 | 5.96 | 0.69 | 0.07 | 9.77 |
| 9/22/2016 | 253 | 63.51% | 0.09% | -0.01% | 0.02 | 0.11 | 0.14 | 0.27 | 0.08 | 3.50 | 0.62 | 0.10 | 5.99 | 0.69 | 0.07 | 9.84 |
| 9/23/2016 | 253 | 63.10% | 0.08% | 0.00% | 0.02 | 0.11 | 0.20 | 0.27 | 0.08 | 3.39 | 0.61 | 0.10 | 5.94 | 0.69 | 0.07 | 9.92 |
| 9/26/2016 | 251 | 63.33% | 0.11% | -0.01% | 0.05 | 0.11 | 0.42 | 0.25 | 0.08 | 3.02 | 0.60 | 0.10 | 5.73 | 0.69 | 0.07 | 9.81 |
| 9/27/2016 | 252 | 63.19% | 0.08% | -0.01% | 0.05 | 0.11 | 0.44 | 0.24 | 0.08 | 2.99 | 0.60 | 0.10 | 5.69 | 0.70 | 0.07 | 9.85 |
| 9/28/2016 | 253 | 63.19% | 0.07% | -0.01% | 0.05 | 0.11 | 0.44 | 0.24 | 0.08 | 2.99 | 0.60 | 0.10 | 5.69 | 0.70 | 0.07 | 9.85 |
| 9/29/2016 | 253 | 63.13% | 0.16% | -0.01% | 0.06 | 0.11 | 0.49 | 0.24 | 0.08 | 3.00 | 0.59 | 0.10 | 5.69 | 0.69 | 0.07 | 9.76 |
| 9/30/2016 | 253 | 63.23% | 0.11% | -0.01% | 0.06 | 0.11 | 0.51 | 0.24 | 0.08 | 3.01 | 0.60 | 0.10 | 5.70 | 0.69 | 0.07 | 9.75 |
| 10/3/2016 | 251 | 62.85% | 0.14% | -0.02% | 0.05 | 0.11 | 0.42 | 0.23 | 0.08 | 2.93 | 0.60 | 0.10 | 5.69 | 0.70 | 0.07 | 9.86 |
| 10/4/2016 | 252 | 62.85% | 0.16% | -0.02% | 0.05 | 0.11 | 0.43 | 0.23 | 0.08 | 2.94 | 0.60 | 0.10 | 5.71 | 0.70 | 0.07 | 9.90 |
| 10/5/2016 | 253 | 62.65% | 0.11% | -0.01% | 0.04 | 0.11 | 0.38 | 0.24 | 0.08 | 3.09 | 0.59 | 0.10 | 5.62 | 0.69 | 0.07 | 9.98 |
| 10/6/2016 | 253 | 62.85% | 0.08% | -0.01% | 0.02 | 0.11 | 0.22 | 0.26 | 0.08 | 3.30 | 0.61 | 0.10 | 5.89 | 0.69 | 0.07 | 9.90 |
| 10/7/2016 | 253 | 62.89% | 0.13% | -0.01% | 0.02 | 0.11 | 0.21 | 0.26 | 0.08 | 3.31 | 0.61 | 0.10 | 5.88 | 0.69 | 0.07 | 9.89 |
| 10/10/2016 | 251 | 63.44% | 0.08% | 0.00% | 0.02 | 0.11 | 0.21 | 0.27 | 0.08 | 3.34 | 0.62 | 0.10 | 5.98 | 0.69 | 0.07 | 9.93 |
| 10/11/2016 | 252 | 63.50% | 0.14% | 0.00% | 0.02 | 0.11 | 0.21 | 0.27 | 0.08 | 3.34 | 0.62 | 0.10 | 5.99 | 0.69 | 0.07 | 9.96 |
| 10/12/2016 | 253 | 63.32% | 0.11% | 0.00% | 0.02 | 0.11 | 0.15 | 0.27 | 0.08 | 3.37 | 0.63 | 0.10 | 6.00 | 0.68 | 0.07 | 10.13 |
| 10/13/2016 | 253 | 63.48% | 0.08% | -0.01% | 0.02 | 0.11 | 0.16 | 0.27 | 0.08 | 3.45 | 0.62 | 0.10 | 5.95 | 0.68 | 0.07 | 10.13 |
| 10/14/2016 | 253 | 63.36% | 0.07% | 0.00% | 0.02 | 0.11 | 0.14 | 0.27 | 0.08 | 3.44 | 0.62 | 0.10 | 5.97 | 0.68 | 0.07 | 10.16 |
| 10/17/2016 | 251 | 63.85% | 0.10% | -0.01% | (0.01) | 0.11 | (0.09) | 0.28 | 0.08 | 3.55 | 0.65 | 0.10 | 6.22 | 0.67 | 0.07 | 10.13 |
| 10/18/2016 | 252 | 63.93% | 0.08% | -0.01% | (0.01) | 0.11 | (0.10) | 0.29 | 0.08 | 3.58 | 0.65 | 0.10 | 6.24 | 0.67 | 0.07 | 10.13 |
| 10/19/2016 | 253 | 64.74% | 0.09% | -0.01% | (0.01) | 0.11 | (0.10) | 0.29 | 0.08 | 3.58 | 0.65 | 0.10 | 6.24 | 0.67 | 0.07 | 10.16 |
| 10/20/2016 | 253 | 64.74% | 0.06% | -0.01% | (0.01) | 0.11 | (0.09) | 0.29 | 0.08 | 3.58 | 0.65 | 0.10 | 6.21 | 0.67 | 0.07 | 10.15 |
| 10/21/2016 | 253 | 64.83% | 0.07% | -0.01% | (0.01) | 0.11 | (0.09) | 0.29 | 0.08 | 3.59 | 0.65 | 0.10 | 6.21 | 0.67 | 0.07 | 10.15 |
| 10/24/2016 | 251 | 64.48% | 0.10% | 0.00% | (0.00) | 0.11 | (0.02) | 0.29 | 0.08 | 3.58 | 0.65 | 0.11 | 6.19 | 0.67 | 0.07 | 10.10 |
| 10/25/2016 | 252 | 64.50% | 0.11% | 0.00% | (0.00) | 0.11 | (0.03) | 0.29 | 0.08 | 3.60 | 0.65 | 0.11 | 6.20 | 0.67 | 0.07 | 10.10 |
| 10/26/2016 | 253 | 64.41% | 0.09% | 0.00% | 0.01 | 0.11 | 0.05 | 0.28 | 0.08 | 3.57 | 0.65 | 0.11 | 6.16 | 0.67 | 0.07 | 10.07 |
| 10/27/2016 | 253 | 64.42% | 0.08% | 0.00% | 0.01 | 0.11 | 0.05 | 0.28 | 0.08 | 3.59 | 0.65 | 0.11 | 6.16 | 0.66 | 0.07 | 10.08 |
| 10/28/2016 | 253 | 64.22% | 0.10% | 0.00% | 0.01 | 0.11 | 0.05 | 0.29 | 0.08 | 3.66 | 0.64 | 0.11 | 6.06 | 0.66 | 0.07 | 10.07 |
| 10/31/2016 | 251 | 64.61% | 0.09% | -0.01% | (0.02) | 0.11 | (0.16) | 0.30 | 0.08 | 3.71 | 0.66 | 0.11 | 6.23 | 0.66 | 0.07 | 10.06 |
| 11/1/2016 | 252 | 64.61% | 0.07% | -0.01% | (0.02) | 0.11 | (0.16) | 0.29 | 0.08 | 3.70 | 0.66 | 0.11 | 6.24 | 0.66 | 0.07 | 10.09 |
| 11/2/2016 | 253 | 64.56% | 0.11% | -0.01% | (0.02) | 0.11 | (0.15) | 0.29 | 0.08 | 3.70 | 0.67 | 0.11 | 6.25 | 0.66 | 0.07 | 10.08 |
| 11/3/2016 | 253 | 64.94% | 0.14% | 0.00% | 0.01 | 0.11 | 0.06 | 0.29 | 0.08 | 3.61 | 0.66 | 0.11 | 6.18 | 0.66 | 0.07 | 10.07 |
| 11/4/2016 | 253 | 64.85% | 0.17% | -0.01% | 0.00 | 0.11 | 0.04 | 0.29 | 0.08 | 3.64 | 0.66 | 0.11 | 6.21 | 0.65 | 0.06 | 10.13 |
| 11/7/2016 | 251 | 64.83% | 0.17% | -0.01% | 0.02 | 0.11 | 0.14 | 0.29 | 0.08 | 3.68 | 0.65 | 0.11 | 6.13 | 0.65 | 0.06 | 10.02 |
| 11/8/2016 | 252 | 64.83% | 0.06% | -0.01% | 0.02 | 0.11 | 0.14 | 0.29 | 0.08 | 3.68 | 0.65 | 0.11 | 6.15 | 0.65 | 0.06 | 10.15 |
| 11/9/2016 | 253 | 64.83% | 0.22% | -0.01% | 0.02 | 0.11 | 0.14 | 0.29 | 0.08 | 3.67 | 0.65 | 0.11 | 6.14 | 0.65 | 0.06 | 10.16 |
| 11/10/2016 | 253 | 65.23% | 0.32% | -0.01% | 0.01 | 0.11 | 0.06 | 0.29 | 0.08 | 3.68 | 0.66 | 0.10 | 6.59 | 0.65 | 0.06 | 10.16 |
| 11/11/2016 | 253 | 65.28% | 0.14% | -0.01% | (0.02) | 0.10 | (0.19) | 0.29 | 0.08 | 3.78 | 0.69 | 0.09 | 7.35 | 0.65 | 0.06 | 10.20 |
| 11/14/2016 | 251 | 66.03% | 0.08% | -0.02% | 0.01 | 0.10 | 0.10 | 0.28 | 0.08 | 3.63 | 0.68 | 0.09 | 7.26 | 0.64 | 0.06 | 10.30 |
| 11/15/2016 | 252 | 65.97% | 0.07% | -0.02% | 0.00 | 0.10 | 0.02 | 0.28 | 0.08 | 3.63 | 0.69 | 0.09 | 7.39 | 0.64 | 0.06 | 10.30 |
| 11/16/2016 | 253 | 65.56% | 0.07% | -0.02% | 0.01 | 0.10 | 0.07 | 0.28 | 0.08 | 3.63 | 0.69 | 0.09 | 7.42 | 0.64 | 0.06 | 10.29 |
| 11/17/2016 | 253 | 65.46% | 0.07% | -0.02% | 0.01 | 0.10 | 0.05 | 0.28 | 0.08 | 3.64 | 0.69 | 0.09 | 7.31 | 0.64 | 0.06 | 10.30 |
| 11/18/2016 | 253 | 65.32% | 0.06% | -0.02% | (0.00) | 0.10 | (0.00) | 0.28 | 0.08 | 3.55 | 0.70 | 0.09 | 7.39 | 0.64 | 0.06 | 10.32 |
| 11/21/2016 | 251 | 65.46% | 0.11% | -0.02% | (0.00) | 0.10 | (0.01) | 0.28 | 0.08 | 3.50 | 0.71 | 0.09 | 7.47 | 0.65 | 0.06 | 10.26 |
| 11/22/2016 | 252 | 65.50% | 0.08% | -0.02% | (0.00) | 0.10 | (0.02) | 0.28 | 0.08 | 3.52 | 0.70 | 0.09 | 7.45 | 0.64 | 0.06 | 10.31 |
| 11/23/2016 | 253 | 65.27% | 0.07% | -0.03% | (0.00) | 0.10 | (0.00) | 0.28 | 0.08 | 3.48 | 0.70 | 0.09 | 7.38 | 0.65 | 0.06 | 10.34 |
| 11/25/2016 | 252 | 65.29% | 0.08% | -0.02% | (0.01) | 0.10 | (0.08) | 0.27 | 0.08 | 3.45 | 0.72 | 0.09 | 7.64 | 0.64 | 0.06 | 10.37 |
| 11/28/2016 | 251 | 65.88% | 0.08% | -0.02% | (0.00) | 0.10 | (0.05) | 0.27 | 0.08 | 3.42 | 0.71 | 0.09 | 7.66 | 0.64 | 0.06 | 10.37 |
| 11/29/2016 | 252 | 65.40% | 0.08% | -0.03% | 0.01 | 0.10 | 0.06 | 0.27 | 0.08 | 3.43 | 0.70 | 0.09 | 7.50 | 0.64 | 0.06 | 10.31 |
| 11/30/2016 | 253 | 65.29% | 0.14% | -0.03% | 0.01 | 0.10 | 0.06 | 0.27 | 0.08 | 3.41 | 0.71 | 0.09 | 7.51 | 0.64 | 0.06 | 10.35 |
| 12/1/2016 | 253 | 65.17% | 0.09% | -0.02% | 0.02 | 0.10 | 0.16 | 0.27 | 0.08 | 3.42 | 0.69 | 0.09 | 7.22 | 0.64 | 0.06 | 10.34 |
| 12/2/2016 | 253 | 64.90% | 0.12% | -0.03% | 0.01 | 0.10 | 0.12 | 0.27 | 0.08 | 3.43 | 0.69 | 0.09 | 7.29 | 0.63 | 0.06 | 10.32 |
| 12/5/2016 | 251 | 65.41% | 0.07% | -0.02% | 0.01 | 0.10 | 0.06 | 0.26 | 0.08 | 3.20 | 0.70 | 0.09 | 7.48 | 0.65 | 0.06 | 10.80 |
| 12/6/2016 | 252 | 65.35% | 0.06% | -0.03% | 0.00 | 0.10 | 0.01 | 0.26 | 0.08 | 3.21 | 0.71 | 0.09 | 7.53 | 0.65 | 0.06 | 10.83 |
| 12/7/2016 | 253 | 65.37% | 0.15% | -0.03% | 0.00 | 0.10 | 0.00 | 0.26 | 0.08 | 3.21 | 0.71 | 0.09 | 7.53 | 0.65 | 0.06 | 10.85 |
| 12/8/2016 | 253 | 64.73% | 0.08% | -0.04% | 0.03 | 0.10 | 0.27 | 0.24 | 0.08 | 3.00 | 0.67 | 0.10 | 6.91 | 0.65 | 0.06 | 10.81 |
| 12/9/2016 | 253 | 64.73% | 0.13% | -0.04% | 0.03 | 0.10 | 0.28 | 0.24 | 0.08 | 2.97 | 0.67 | 0.10 | 6.94 | 0.65 | 0.06 | 10.84 |

**Exhibit-11**

**Reckitt ADS Regresion Results — Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/2016 | 251 | 65.02% | 0.12% | -0.04% | 0.02 | 0.10 | 0.16 | 0.25 | 0.08 | 3.04 | 0.67 | 0.10 | 7.00 | 0.67 | 0.06 | 10.75 |
| 12/13/2016 | 252 | 65.11% | 0.08% | -0.05% | 0.03 | 0.10 | 0.25 | 0.25 | 0.08 | 3.09 | 0.65 | 0.10 | 6.82 | 0.66 | 0.06 | 10.62 |
| 12/14/2016 | 253 | 64.17% | 0.10% | -0.04% | 0.03 | 0.10 | 0.25 | 0.26 | 0.08 | 3.17 | 0.66 | 0.10 | 6.87 | 0.65 | 0.06 | 10.52 |
| 12/15/2016 | 253 | 64.23% | 0.10% | -0.04% | 0.02 | 0.10 | 0.23 | 0.26 | 0.08 | 3.18 | 0.65 | 0.10 | 6.81 | 0.65 | 0.06 | 10.50 |
| 12/16/2016 | 253 | 64.34% | 0.09% | -0.04% | 0.02 | 0.10 | 0.23 | 0.27 | 0.08 | 3.21 | 0.65 | 0.10 | 6.81 | 0.65 | 0.06 | 10.45 |
| 12/19/2016 | 251 | 63.74% | 0.07% | -0.04% | 0.02 | 0.11 | 0.22 | 0.27 | 0.08 | 3.21 | 0.63 | 0.10 | 6.34 | 0.65 | 0.06 | 10.45 |
| 12/20/2016 | 252 | 62.62% | 0.07% | -0.03% | 0.03 | 0.11 | 0.31 | 0.27 | 0.08 | 3.18 | 0.63 | 0.10 | 6.30 | 0.64 | 0.06 | 10.23 |
| 12/21/2016 | 253 | 62.63% | 0.06% | -0.03% | 0.03 | 0.11 | 0.30 | 0.27 | 0.08 | 3.18 | 0.63 | 0.10 | 6.32 | 0.64 | 0.06 | 10.25 |
| 12/22/2016 | 253 | 62.65% | 0.07% | -0.03% | 0.04 | 0.11 | 0.34 | 0.27 | 0.08 | 3.13 | 0.63 | 0.10 | 6.32 | 0.64 | 0.06 | 10.22 |
| 12/23/2016 | 253 | 62.59% | 0.05% | -0.03% | 0.03 | 0.11 | 0.31 | 0.27 | 0.08 | 3.17 | 0.64 | 0.10 | 6.38 | 0.63 | 0.06 | 10.17 |
| 12/27/2016 | 252 | 62.26% | 0.05% | -0.03% | 0.03 | 0.11 | 0.32 | 0.26 | 0.09 | 3.07 | 0.64 | 0.10 | 6.36 | 0.63 | 0.06 | 10.19 |
| 12/28/2016 | 253 | 62.27% | 0.12% | -0.03% | 0.03 | 0.11 | 0.32 | 0.26 | 0.09 | 3.07 | 0.64 | 0.10 | 6.36 | 0.63 | 0.06 | 10.19 |
| 12/29/2016 | 253 | 62.09% | 0.07% | -0.03% | 0.03 | 0.11 | 0.23 | 0.27 | 0.09 | 3.16 | 0.64 | 0.10 | 6.34 | 0.63 | 0.06 | 10.22 |
| 12/30/2016 | 253 | 62.05% | 0.09% | -0.03% | 0.02 | 0.11 | 0.21 | 0.27 | 0.09 | 3.15 | 0.63 | 0.10 | 6.30 | 0.64 | 0.06 | 10.26 |
| 1/3/2017 | 252 | 61.97% | 0.10% | -0.03% | 0.02 | 0.11 | 0.20 | 0.27 | 0.09 | 3.15 | 0.63 | 0.10 | 6.29 | 0.64 | 0.06 | 10.29 |
| 1/4/2017 | 253 | 61.94% | 0.09% | -0.03% | 0.02 | 0.11 | 0.16 | 0.27 | 0.09 | 3.16 | 0.64 | 0.10 | 6.31 | 0.64 | 0.06 | 10.39 |
| 1/5/2017 | 253 | 61.91% | 0.08% | -0.04% | 0.01 | 0.11 | 0.13 | 0.27 | 0.09 | 3.20 | 0.64 | 0.10 | 6.40 | 0.64 | 0.06 | 10.34 |
| 1/6/2017 | 253 | 62.87% | 0.08% | -0.03% | (0.00) | 0.10 | (0.02) | 0.28 | 0.09 | 3.30 | 0.66 | 0.10 | 6.73 | 0.64 | 0.06 | 10.40 |
| 1/9/2017 | 251 | 62.61% | 0.10% | -0.03% | (0.00) | 0.11 | (0.03) | 0.28 | 0.09 | 3.30 | 0.66 | 0.10 | 6.74 | 0.64 | 0.06 | 10.33 |
| 1/10/2017 | 252 | 62.05% | 0.08% | -0.03% | (0.00) | 0.11 | (0.02) | 0.29 | 0.09 | 3.36 | 0.65 | 0.10 | 6.59 | 0.63 | 0.06 | 10.30 |
| 1/11/2017 | 253 | 62.04% | 0.05% | -0.03% | (0.00) | 0.11 | (0.04) | 0.29 | 0.09 | 3.35 | 0.66 | 0.10 | 6.68 | 0.63 | 0.06 | 10.30 |
| 1/12/2017 | 253 | 62.12% | 0.06% | -0.03% | (0.00) | 0.11 | (0.03) | 0.29 | 0.09 | 3.35 | 0.65 | 0.10 | 6.57 | 0.63 | 0.06 | 10.29 |
| 1/13/2017 | 253 | 61.70% | 0.06% | -0.03% | (0.01) | 0.11 | (0.08) | 0.29 | 0.09 | 3.35 | 0.66 | 0.10 | 6.58 | 0.64 | 0.06 | 10.29 |
| 1/17/2017 | 251 | 61.06% | 0.25% | -0.03% | (0.01) | 0.12 | (0.10) | 0.29 | 0.09 | 3.09 | 0.65 | 0.10 | 6.55 | 0.64 | 0.06 | 10.10 |
| 1/18/2017 | 252 | 61.02% | 0.09% | -0.03% | (0.01) | 0.12 | (0.04) | 0.29 | 0.09 | 3.14 | 0.65 | 0.10 | 6.61 | 0.63 | 0.06 | 10.23 |
| 1/19/2017 | 253 | 61.07% | 0.09% | -0.03% | (0.01) | 0.12 | (0.04) | 0.29 | 0.09 | 3.14 | 0.65 | 0.10 | 6.63 | 0.63 | 0.06 | 10.27 |
| 1/20/2017 | 253 | 60.78% | 0.09% | -0.03% | 0.00 | 0.13 | 0.03 | 0.28 | 0.09 | 3.00 | 0.63 | 0.10 | 6.24 | 0.63 | 0.06 | 10.36 |
| 1/23/2017 | 251 | 61.88% | 0.12% | -0.03% | (0.04) | 0.13 | (0.29) | 0.33 | 0.09 | 3.61 | 0.66 | 0.10 | 6.74 | 0.64 | 0.06 | 10.29 |
| 1/24/2017 | 252 | 61.48% | 0.11% | -0.02% | (0.04) | 0.13 | (0.33) | 0.33 | 0.09 | 3.57 | 0.66 | 0.10 | 6.71 | 0.65 | 0.06 | 10.35 |
| 1/25/2017 | 253 | 61.10% | 0.10% | -0.03% | (0.06) | 0.13 | (0.44) | 0.33 | 0.09 | 3.65 | 0.65 | 0.10 | 6.66 | 0.65 | 0.06 | 10.36 |
| 1/26/2017 | 253 | 61.25% | 0.06% | -0.03% | (0.02) | 0.12 | (0.14) | 0.32 | 0.09 | 3.54 | 0.64 | 0.10 | 6.53 | 0.65 | 0.06 | 10.18 |
| 1/27/2017 | 253 | 61.62% | 0.08% | -0.03% | 0.00 | 0.13 | 0.02 | 0.31 | 0.09 | 3.46 | 0.64 | 0.10 | 6.51 | 0.65 | 0.06 | 10.08 |
| 1/30/2017 | 251 | 61.67% | 0.09% | -0.02% | (0.01) | 0.13 | (0.05) | 0.33 | 0.09 | 3.46 | 0.65 | 0.10 | 6.53 | 0.64 | 0.06 | 9.89 |
| 1/31/2017 | 252 | 61.59% | 0.08% | -0.02% | (0.00) | 0.13 | (0.01) | 0.33 | 0.09 | 3.47 | 0.65 | 0.10 | 6.50 | 0.64 | 0.07 | 9.85 |
| 2/1/2017 | 253 | 61.66% | 0.09% | -0.02% | (0.00) | 0.13 | (0.01) | 0.33 | 0.09 | 3.48 | 0.65 | 0.10 | 6.49 | 0.64 | 0.06 | 9.88 |
| 2/2/2017 | 253 | 62.50% | 0.12% | -0.02% | 0.01 | 0.13 | 0.05 | 0.33 | 0.09 | 3.49 | 0.64 | 0.10 | 6.36 | 0.63 | 0.06 | 9.92 |
| 2/3/2017 | 253 | 60.07% | 0.10% | -0.02% | 0.00 | 0.13 | 0.03 | 0.35 | 0.09 | 3.72 | 0.68 | 0.10 | 6.70 | 0.61 | 0.06 | 9.53 |
| 2/6/2017 | 251 | 62.87% | 0.06% | -0.02% | (0.08) | 0.13 | (0.58) | 0.42 | 0.08 | 5.16 | 0.68 | 0.10 | 6.91 | 0.60 | 0.06 | 9.83 |
| 2/7/2017 | 252 | 62.17% | 0.11% | -0.02% | (0.08) | 0.13 | (0.58) | 0.42 | 0.08 | 5.17 | 0.69 | 0.10 | 7.00 | 0.60 | 0.06 | 9.81 |
| 2/8/2017 | 253 | 62.53% | 0.07% | -0.02% | (0.08) | 0.13 | (0.61) | 0.42 | 0.08 | 5.19 | 0.69 | 0.10 | 7.12 | 0.60 | 0.06 | 9.84 |
| 2/9/2017 | 253 | 61.80% | 0.08% | -0.02% | (0.08) | 0.13 | (0.61) | 0.42 | 0.08 | 5.19 | 0.70 | 0.10 | 7.14 | 0.60 | 0.06 | 9.81 |
| 2/10/2017 | 253 | 62.58% | 0.06% | -0.01% | (0.10) | 0.13 | (0.73) | 0.42 | 0.08 | 5.10 | 0.71 | 0.10 | 7.33 | 0.61 | 0.06 | 10.01 |
| 2/13/2017 | 251 | 62.65% | 0.05% | -0.01% | (0.10) | 0.13 | (0.76) | 0.44 | 0.08 | 5.27 | 0.72 | 0.10 | 7.43 | 0.61 | 0.06 | 9.86 |
| 2/14/2017 | 252 | 63.19% | 0.08% | -0.01% | (0.10) | 0.13 | (0.74) | 0.43 | 0.08 | 5.26 | 0.72 | 0.10 | 7.41 | 0.61 | 0.06 | 9.86 |
| 2/15/2017 | 253 | 61.96% | 0.10% | -0.02% | (0.12) | 0.13 | (0.90) | 0.45 | 0.08 | 5.33 | 0.72 | 0.10 | 7.48 | 0.62 | 0.06 | 9.87 |
| 2/16/2017 | 254 | 61.84% | 0.06% | -0.02% | (0.12) | 0.13 | (0.89) | 0.44 | 0.08 | 5.31 | 0.72 | 0.10 | 7.45 | 0.62 | 0.06 | 9.88 |
| 2/17/2017 | 254 | 59.50% | 0.10% | -0.02% | (0.12) | 0.13 | (0.89) | 0.44 | 0.08 | 5.31 | 0.72 | 0.10 | 7.46 | 0.62 | 0.06 | 9.89 |
| 2/21/2017 | 252 | 58.32% | 0.12% | -0.02% | (0.12) | 0.13 | (0.88) | 0.46 | 0.08 | 5.47 | 0.74 | 0.10 | 7.64 | 0.61 | 0.06 | 9.63 |
| 2/22/2017 | 253 | 58.50% | 0.07% | -0.02% | (0.12) | 0.13 | (0.90) | 0.46 | 0.08 | 5.51 | 0.73 | 0.10 | 7.67 | 0.61 | 0.06 | 9.61 |
| 2/23/2017 | 253 | 58.27% | 0.08% | -0.01% | (0.11) | 0.13 | (0.79) | 0.47 | 0.08 | 5.59 | 0.73 | 0.10 | 7.64 | 0.59 | 0.06 | 9.34 |
| 2/24/2017 | 253 | 57.94% | 0.10% | -0.01% | (0.12) | 0.14 | (0.89) | 0.47 | 0.08 | 5.57 | 0.74 | 0.10 | 7.72 | 0.60 | 0.06 | 9.42 |
| 2/27/2017 | 251 | 58.06% | 0.07% | 0.00% | (0.16) | 0.13 | (1.15) | 0.51 | 0.08 | 6.08 | 0.75 | 0.10 | 7.74 | 0.60 | 0.06 | 9.41 |
| 2/28/2017 | 252 | 58.06% | 0.10% | 0.00% | (0.16) | 0.13 | (1.15) | 0.51 | 0.08 | 6.08 | 0.75 | 0.10 | 7.77 | 0.60 | 0.06 | 9.41 |
| 3/1/2017 | 252 | 58.16% | 0.18% | 0.00% | (0.16) | 0.13 | (1.23) | 0.51 | 0.08 | 6.13 | 0.75 | 0.10 | 7.80 | 0.60 | 0.06 | 9.50 |
| 3/2/2017 | 252 | 58.03% | 0.11% | 0.00% | (0.23) | 0.13 | (1.72) | 0.52 | 0.08 | 6.16 | 0.76 | 0.10 | 7.91 | 0.62 | 0.06 | 10.14 |
| 3/3/2017 | 252 | 58.77% | 0.06% | 0.00% | (0.21) | 0.13 | (1.61) | 0.51 | 0.08 | 6.10 | 0.75 | 0.10 | 7.87 | 0.63 | 0.06 | 10.25 |
| 3/6/2017 | 251 | 58.88% | 0.07% | 0.01% | (0.21) | 0.13 | (1.59) | 0.51 | 0.08 | 6.04 | 0.75 | 0.10 | 7.87 | 0.63 | 0.06 | 10.27 |
| 3/7/2017 | 252 | 58.88% | 0.07% | 0.01% | (0.21) | 0.13 | (1.59) | 0.51 | 0.08 | 6.04 | 0.75 | 0.10 | 7.88 | 0.63 | 0.06 | 10.27 |
| 3/8/2017 | 252 | 58.98% | 0.06% | 0.01% | (0.20) | 0.13 | (1.55) | 0.51 | 0.08 | 6.00 | 0.75 | 0.10 | 7.79 | 0.63 | 0.06 | 10.27 |
| 3/9/2017 | 252 | 58.88% | 0.06% | 0.00% | (0.19) | 0.13 | (1.41) | 0.50 | 0.08 | 5.97 | 0.74 | 0.10 | 7.63 | 0.63 | 0.06 | 10.17 |
| 3/10/2017 | 252 | 58.76% | 0.07% | 0.00% | (0.19) | 0.13 | (1.43) | 0.50 | 0.08 | 5.96 | 0.74 | 0.10 | 7.57 | 0.63 | 0.06 | 10.21 |
| 3/13/2017 | 251 | 58.47% | 0.05% | 0.00% | (0.20) | 0.14 | (1.44) | 0.50 | 0.09 | 5.77 | 0.74 | 0.10 | 7.58 | 0.63 | 0.06 | 10.24 |
| 3/14/2017 | 252 | 58.46% | 0.07% | 0.00% | (0.20) | 0.14 | (1.43) | 0.50 | 0.09 | 5.77 | 0.74 | 0.10 | 7.58 | 0.63 | 0.06 | 10.25 |
| 3/15/2017 | 252 | 58.58% | 0.12% | 0.00% | (0.19) | 0.14 | (1.42) | 0.50 | 0.09 | 5.72 | 0.74 | 0.10 | 7.57 | 0.63 | 0.06 | 10.26 |
| 3/16/2017 | 252 | 58.62% | 0.10% | 0.00% | (0.20) | 0.14 | (1.46) | 0.50 | 0.09 | 5.74 | 0.74 | 0.10 | 7.58 | 0.63 | 0.06 | 10.24 |
| 3/17/2017 | 252 | 58.55% | 0.06% | 0.00% | (0.21) | 0.14 | (1.52) | 0.50 | 0.09 | 5.81 | 0.75 | 0.10 | 7.61 | 0.63 | 0.06 | 10.29 |
| 3/20/2017 | 251 | 58.15% | 0.07% | 0.01% | (0.20) | 0.14 | (1.45) | 0.50 | 0.09 | 5.76 | 0.74 | 0.10 | 7.50 | 0.63 | 0.06 | 10.23 |
| 3/21/2017 | 252 | 57.99% | 0.21% | 0.01% | (0.20) | 0.14 | (1.49) | 0.50 | 0.09 | 5.78 | 0.74 | 0.10 | 7.55 | 0.63 | 0.06 | 10.24 |
| 3/22/2017 | 252 | 57.99% | 0.09% | 0.01% | (0.19) | 0.13 | (1.48) | 0.50 | 0.09 | 5.79 | 0.74 | 0.10 | 7.54 | 0.63 | 0.06 | 10.42 |
| 3/23/2017 | 252 | 57.91% | 0.06% | 0.01% | (0.19) | 0.13 | (1.43) | 0.49 | 0.09 | 5.74 | 0.74 | 0.10 | 7.48 | 0.63 | 0.06 | 10.36 |
| 3/24/2017 | 252 | 57.56% | 0.05% | 0.00% | (0.18) | 0.13 | (1.38) | 0.49 | 0.09 | 5.66 | 0.74 | 0.10 | 7.48 | 0.63 | 0.06 | 10.33 |
| 3/27/2017 | 252 | 57.90% | 0.08% | 0.00% | (0.20) | 0.13 | (1.48) | 0.50 | 0.09 | 5.81 | 0.74 | 0.10 | 7.56 | 0.62 | 0.06 | 10.30 |
| 3/28/2017 | 253 | 57.83% | 0.11% | 0.00% | (0.20) | 0.13 | (1.47) | 0.50 | 0.09 | 5.76 | 0.74 | 0.10 | 7.54 | 0.63 | 0.06 | 10.34 |
| 3/29/2017 | 253 | 57.66% | 0.06% | 0.00% | (0.20) | 0.13 | (1.54) | 0.50 | 0.09 | 5.75 | 0.74 | 0.10 | 7.54 | 0.63 | 0.06 | 10.45 |
| 3/30/2017 | 253 | 57.47% | 0.06% | -0.01% | (0.21) | 0.13 | (1.57) | 0.50 | 0.09 | 5.74 | 0.74 | 0.10 | 7.54 | 0.63 | 0.06 | 10.48 |

182

**Exhibit-11**

**Reckitt ADS Regresion Results — Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2017 | 253 | 57.53% | 0.07% | 0.00% | (0.21) | 0.13 | (1.59) | 0.51 | 0.09 | 5.79 | 0.75 | 0.10 | 7.55 | 0.63 | 0.06 | 10.45 |
| 4/3/2017 | 252 | 57.83% | 0.07% | 0.01% | (0.20) | 0.13 | (1.54) | 0.50 | 0.09 | 5.73 | 0.76 | 0.10 | 7.65 | 0.62 | 0.06 | 10.41 |
| 4/4/2017 | 253 | 57.77% | 0.08% | 0.00% | (0.21) | 0.13 | (1.54) | 0.50 | 0.09 | 5.76 | 0.76 | 0.10 | 7.66 | 0.63 | 0.06 | 10.40 |
| 4/5/2017 | 253 | 57.75% | 0.09% | 0.00% | (0.19) | 0.13 | (1.46) | 0.50 | 0.09 | 5.69 | 0.76 | 0.10 | 7.63 | 0.62 | 0.06 | 10.35 |
| 4/6/2017 | 253 | 57.73% | 0.08% | -0.01% | (0.18) | 0.13 | (1.39) | 0.50 | 0.09 | 5.71 | 0.75 | 0.10 | 7.64 | 0.62 | 0.06 | 10.30 |
| 4/7/2017 | 253 | 57.87% | 0.10% | -0.01% | (0.18) | 0.13 | (1.38) | 0.49 | 0.09 | 5.71 | 0.75 | 0.10 | 7.61 | 0.62 | 0.06 | 10.26 |
| 4/10/2017 | 252 | 57.55% | 0.06% | 0.01% | (0.22) | 0.13 | (1.62) | 0.52 | 0.09 | 5.98 | 0.77 | 0.10 | 7.78 | 0.62 | 0.06 | 10.28 |
| 4/11/2017 | 253 | 57.74% | 0.06% | 0.01% | (0.22) | 0.13 | (1.62) | 0.52 | 0.09 | 5.98 | 0.77 | 0.10 | 7.77 | 0.62 | 0.06 | 10.26 |
| 4/12/2017 | 253 | 57.72% | 0.11% | 0.01% | (0.22) | 0.13 | (1.66) | 0.52 | 0.09 | 6.02 | 0.77 | 0.10 | 7.82 | 0.62 | 0.06 | 10.23 |
| 4/13/2017 | 253 | 57.54% | 0.10% | 0.01% | (0.24) | 0.13 | (1.76) | 0.52 | 0.09 | 6.03 | 0.78 | 0.10 | 7.92 | 0.62 | 0.06 | 10.27 |
| 4/17/2017 | 251 | 57.75% | 0.12% | 0.02% | (0.26) | 0.14 | (1.90) | 0.52 | 0.09 | 5.97 | 0.80 | 0.10 | 7.93 | 0.63 | 0.06 | 10.36 |
| 4/18/2017 | 252 | 57.76% | 0.25% | 0.02% | (0.26) | 0.14 | (1.90) | 0.52 | 0.09 | 5.97 | 0.80 | 0.10 | 7.93 | 0.63 | 0.06 | 10.36 |
| 4/19/2017 | 252 | 57.06% | 0.07% | 0.01% | (0.26) | 0.14 | (1.90) | 0.53 | 0.08 | 6.27 | 0.79 | 0.10 | 7.94 | 0.63 | 0.06 | 10.54 |
| 4/20/2017 | 252 | 56.93% | 0.10% | 0.01% | (0.26) | 0.14 | (1.92) | 0.53 | 0.08 | 6.24 | 0.80 | 0.10 | 7.99 | 0.62 | 0.06 | 10.57 |
| 4/21/2017 | 252 | 56.53% | 0.06% | 0.01% | (0.24) | 0.14 | (1.78) | 0.52 | 0.08 | 6.18 | 0.79 | 0.10 | 7.72 | 0.62 | 0.06 | 10.53 |
| 4/24/2017 | 251 | 56.35% | 0.17% | 0.01% | (0.23) | 0.14 | (1.72) | 0.51 | 0.08 | 6.03 | 0.79 | 0.11 | 7.44 | 0.63 | 0.06 | 10.57 |
| 4/25/2017 | 252 | 56.20% | 0.08% | 0.01% | (0.23) | 0.14 | (1.70) | 0.50 | 0.08 | 5.89 | 0.78 | 0.11 | 7.37 | 0.63 | 0.06 | 10.66 |
| 4/26/2017 | 252 | 56.18% | 0.09% | 0.01% | (0.23) | 0.14 | (1.70) | 0.50 | 0.08 | 5.86 | 0.78 | 0.11 | 7.33 | 0.63 | 0.06 | 10.66 |
| 4/27/2017 | 252 | 56.25% | 0.07% | 0.01% | (0.23) | 0.14 | (1.72) | 0.50 | 0.08 | 5.86 | 0.79 | 0.11 | 7.42 | 0.63 | 0.06 | 10.65 |
| 4/28/2017 | 252 | 56.26% | 0.07% | 0.01% | (0.23) | 0.14 | (1.73) | 0.50 | 0.08 | 5.88 | 0.79 | 0.11 | 7.40 | 0.63 | 0.06 | 10.64 |
| 5/1/2017 | 251 | 56.01% | 0.08% | 0.01% | (0.24) | 0.14 | (1.76) | 0.50 | 0.09 | 5.86 | 0.79 | 0.11 | 7.42 | 0.63 | 0.06 | 10.57 |
| 5/2/2017 | 252 | 56.01% | 0.09% | 0.01% | (0.24) | 0.14 | (1.76) | 0.50 | 0.09 | 5.86 | 0.79 | 0.11 | 7.42 | 0.63 | 0.06 | 10.57 |
| 5/3/2017 | 252 | 55.98% | 0.07% | 0.01% | (0.24) | 0.14 | (1.76) | 0.50 | 0.09 | 5.88 | 0.79 | 0.11 | 7.43 | 0.63 | 0.06 | 10.59 |
| 5/4/2017 | 252 | 55.95% | 0.11% | 0.00% | (0.24) | 0.14 | (1.69) | 0.50 | 0.09 | 5.89 | 0.78 | 0.11 | 7.37 | 0.63 | 0.06 | 10.57 |
| 5/5/2017 | 252 | 55.85% | 0.07% | 0.00% | (0.23) | 0.14 | (1.66) | 0.50 | 0.09 | 5.80 | 0.78 | 0.11 | 7.36 | 0.63 | 0.06 | 10.57 |
| 5/8/2017 | 251 | 55.92% | 0.06% | 0.00% | (0.24) | 0.14 | (1.68) | 0.50 | 0.09 | 5.79 | 0.78 | 0.11 | 7.32 | 0.63 | 0.06 | 10.58 |
| 5/9/2017 | 252 | 56.01% | 0.08% | 0.00% | (0.24) | 0.14 | (1.68) | 0.50 | 0.09 | 5.79 | 0.78 | 0.11 | 7.32 | 0.63 | 0.06 | 10.58 |
| 5/10/2017 | 252 | 55.88% | 0.06% | 0.00% | (0.23) | 0.14 | (1.67) | 0.50 | 0.09 | 5.85 | 0.77 | 0.11 | 7.17 | 0.63 | 0.06 | 10.57 |
| 5/11/2017 | 252 | 55.81% | 0.08% | 0.00% | (0.23) | 0.14 | (1.64) | 0.50 | 0.09 | 5.84 | 0.77 | 0.11 | 7.16 | 0.63 | 0.06 | 10.53 |
| 5/12/2017 | 252 | 55.75% | 0.09% | 0.00% | (0.24) | 0.14 | (1.65) | 0.50 | 0.09 | 5.83 | 0.77 | 0.11 | 7.19 | 0.63 | 0.06 | 10.50 |
| 5/15/2017 | 251 | 55.59% | 0.08% | 0.00% | (0.24) | 0.14 | (1.69) | 0.51 | 0.09 | 5.82 | 0.77 | 0.11 | 7.05 | 0.63 | 0.06 | 10.52 |
| 5/16/2017 | 252 | 56.74% | 0.10% | 0.00% | (0.25) | 0.14 | (1.71) | 0.51 | 0.09 | 5.82 | 0.76 | 0.11 | 7.05 | 0.63 | 0.06 | 10.53 |
| 5/17/2017 | 252 | 54.88% | 0.28% | 0.01% | (0.29) | 0.15 | (1.95) | 0.54 | 0.09 | 5.93 | 0.77 | 0.11 | 7.05 | 0.64 | 0.06 | 10.57 |
| 5/18/2017 | 252 | 54.87% | 0.10% | 0.01% | (0.29) | 0.14 | (2.12) | 0.54 | 0.09 | 5.98 | 0.77 | 0.11 | 6.90 | 0.64 | 0.06 | 10.69 |
| 5/19/2017 | 252 | 54.97% | 0.09% | 0.01% | (0.28) | 0.14 | (2.09) | 0.53 | 0.09 | 5.96 | 0.78 | 0.11 | 7.04 | 0.63 | 0.06 | 10.58 |
| 5/22/2017 | 251 | 55.03% | 0.10% | 0.01% | (0.28) | 0.14 | (2.07) | 0.53 | 0.09 | 5.81 | 0.79 | 0.11 | 6.94 | 0.63 | 0.06 | 10.52 |
| 5/23/2017 | 252 | 55.08% | 0.06% | 0.01% | (0.28) | 0.14 | (2.08) | 0.53 | 0.09 | 5.81 | 0.79 | 0.11 | 6.95 | 0.63 | 0.06 | 10.55 |
| 5/24/2017 | 252 | 55.22% | 0.08% | 0.01% | (0.28) | 0.14 | (2.10) | 0.53 | 0.09 | 5.83 | 0.79 | 0.11 | 6.95 | 0.63 | 0.06 | 10.58 |
| 5/25/2017 | 252 | 54.63% | 0.10% | 0.01% | (0.29) | 0.14 | (2.12) | 0.53 | 0.09 | 5.82 | 0.79 | 0.11 | 6.98 | 0.63 | 0.06 | 10.58 |
| 5/26/2017 | 252 | 54.85% | 0.10% | 0.02% | (0.28) | 0.14 | (2.07) | 0.53 | 0.09 | 5.84 | 0.79 | 0.11 | 7.03 | 0.63 | 0.06 | 10.59 |
| 5/30/2017 | 251 | 54.93% | 0.07% | 0.02% | (0.28) | 0.14 | (2.05) | 0.53 | 0.09 | 5.84 | 0.79 | 0.11 | 7.03 | 0.63 | 0.06 | 10.57 |
| 5/31/2017 | 252 | 54.77% | 0.07% | 0.02% | (0.28) | 0.14 | (2.08) | 0.53 | 0.09 | 5.83 | 0.79 | 0.11 | 7.04 | 0.63 | 0.06 | 10.63 |
| 6/1/2017 | 252 | 54.79% | 0.13% | 0.02% | (0.29) | 0.14 | (2.13) | 0.53 | 0.09 | 5.85 | 0.80 | 0.11 | 7.10 | 0.63 | 0.06 | 10.63 |
| 6/2/2017 | 252 | 54.80% | 0.07% | 0.02% | (0.30) | 0.14 | (2.17) | 0.54 | 0.09 | 5.81 | 0.80 | 0.11 | 7.04 | 0.63 | 0.06 | 10.64 |
| 6/5/2017 | 251 | 54.48% | 0.07% | 0.02% | (0.28) | 0.14 | (2.07) | 0.53 | 0.09 | 5.75 | 0.79 | 0.11 | 6.96 | 0.63 | 0.06 | 10.57 |
| 6/6/2017 | 252 | 54.61% | 0.06% | 0.02% | (0.28) | 0.14 | (2.06) | 0.53 | 0.09 | 5.76 | 0.79 | 0.11 | 6.96 | 0.63 | 0.06 | 10.56 |
| 6/7/2017 | 252 | 54.35% | 0.07% | 0.03% | (0.28) | 0.14 | (2.05) | 0.53 | 0.09 | 5.77 | 0.79 | 0.11 | 6.90 | 0.63 | 0.06 | 10.52 |
| 6/8/2017 | 252 | 54.47% | 0.09% | 0.02% | (0.29) | 0.14 | (2.08) | 0.54 | 0.09 | 5.84 | 0.79 | 0.11 | 6.91 | 0.63 | 0.06 | 10.49 |
| 6/9/2017 | 252 | 54.53% | 0.14% | 0.02% | (0.30) | 0.14 | (2.17) | 0.54 | 0.09 | 5.88 | 0.80 | 0.11 | 7.06 | 0.63 | 0.06 | 10.50 |
| 6/12/2017 | 251 | 54.16% | 0.06% | 0.03% | (0.31) | 0.14 | (2.31) | 0.51 | 0.09 | 5.78 | 0.83 | 0.11 | 7.43 | 0.62 | 0.06 | 10.77 |
| 6/13/2017 | 252 | 54.24% | 0.08% | 0.03% | (0.31) | 0.14 | (2.32) | 0.51 | 0.09 | 5.79 | 0.83 | 0.11 | 7.43 | 0.62 | 0.06 | 10.79 |
| 6/14/2017 | 252 | 53.96% | 0.10% | 0.04% | (0.31) | 0.14 | (2.30) | 0.50 | 0.09 | 5.75 | 0.83 | 0.11 | 7.37 | 0.62 | 0.06 | 10.80 |
| 6/15/2017 | 252 | 53.54% | 0.07% | 0.04% | (0.30) | 0.14 | (2.21) | 0.49 | 0.09 | 5.53 | 0.82 | 0.11 | 7.35 | 0.62 | 0.06 | 10.71 |
| 6/16/2017 | 252 | 53.71% | 0.13% | 0.03% | (0.29) | 0.14 | (2.13) | 0.48 | 0.09 | 5.41 | 0.83 | 0.11 | 7.42 | 0.61 | 0.06 | 10.62 |
| 6/19/2017 | 251 | 53.06% | 0.11% | 0.04% | (0.28) | 0.14 | (2.02) | 0.49 | 0.09 | 5.33 | 0.80 | 0.11 | 7.10 | 0.61 | 0.06 | 10.46 |
| 6/20/2017 | 252 | 53.03% | 0.09% | 0.04% | (0.28) | 0.14 | (2.06) | 0.49 | 0.09 | 5.31 | 0.80 | 0.11 | 7.08 | 0.62 | 0.06 | 10.55 |
| 6/21/2017 | 252 | 52.10% | 0.06% | 0.04% | (0.29) | 0.14 | (2.02) | 0.49 | 0.10 | 4.93 | 0.80 | 0.11 | 7.08 | 0.62 | 0.06 | 10.19 |
| 6/22/2017 | 252 | 52.09% | 0.08% | 0.03% | (0.29) | 0.14 | (2.03) | 0.49 | 0.10 | 4.93 | 0.80 | 0.11 | 7.06 | 0.62 | 0.06 | 10.22 |
| 6/23/2017 | 252 | 52.13% | 0.06% | 0.03% | (0.29) | 0.14 | (2.03) | 0.49 | 0.10 | 4.91 | 0.80 | 0.11 | 7.10 | 0.62 | 0.06 | 10.21 |
| 6/26/2017 | 251 | 42.31% | 0.07% | 0.04% | (0.28) | 0.14 | (1.95) | 0.48 | 0.10 | 4.58 | 0.80 | 0.11 | 7.07 | 0.59 | 0.09 | 6.55 |
| 6/27/2017 | 252 | 42.07% | 0.18% | 0.04% | (0.29) | 0.14 | (1.98) | 0.48 | 0.10 | 4.60 | 0.80 | 0.11 | 7.13 | 0.59 | 0.09 | 6.56 |
| 6/28/2017 | 252 | 42.35% | 0.18% | 0.03% | (0.27) | 0.14 | (1.93) | 0.52 | 0.10 | 5.11 | 0.79 | 0.11 | 7.06 | 0.64 | 0.09 | 7.41 |
| 6/29/2017 | 252 | 42.01% | 0.17% | 0.03% | (0.27) | 0.14 | (1.94) | 0.51 | 0.10 | 5.01 | 0.79 | 0.11 | 7.05 | 0.64 | 0.09 | 7.29 |
| 6/30/2017 | 252 | 40.34% | 0.08% | 0.03% | (0.26) | 0.14 | (1.89) | 0.50 | 0.11 | 4.53 | 0.79 | 0.11 | 7.19 | 0.63 | 0.09 | 7.01 |
| 7/3/2017 | 251 | 38.54% | 0.10% | 0.03% | (0.25) | 0.14 | (1.79) | 0.47 | 0.11 | 4.17 | 0.78 | 0.12 | 6.73 | 0.63 | 0.09 | 6.98 |
| 7/5/2017 | 252 | 38.37% | 0.05% | 0.03% | (0.25) | 0.14 | (1.82) | 0.46 | 0.11 | 4.10 | 0.78 | 0.12 | 6.76 | 0.64 | 0.09 | 7.04 |
| 7/6/2017 | 252 | 38.35% | 0.14% | 0.02% | (0.25) | 0.14 | (1.82) | 0.46 | 0.11 | 4.10 | 0.78 | 0.12 | 6.67 | 0.64 | 0.09 | 6.77 |
| 7/7/2017 | 252 | 37.73% | 0.12% | 0.02% | (0.23) | 0.14 | (1.63) | 0.46 | 0.12 | 3.85 | 0.78 | 0.12 | 6.70 | 0.63 | 0.10 | 6.45 |
| 7/10/2017 | 251 | 37.44% | 0.09% | 0.03% | (0.20) | 0.15 | (1.37) | 0.46 | 0.12 | 3.79 | 0.77 | 0.12 | 6.61 | 0.62 | 0.10 | 6.31 |
| 7/11/2017 | 252 | 37.83% | 0.10% | 0.03% | (0.20) | 0.15 | (1.36) | 0.46 | 0.12 | 3.80 | 0.77 | 0.12 | 6.63 | 0.62 | 0.10 | 6.31 |
| 7/12/2017 | 252 | 37.99% | 0.15% | 0.02% | (0.20) | 0.15 | (1.39) | 0.46 | 0.12 | 3.70 | 0.77 | 0.12 | 6.69 | 0.62 | 0.10 | 6.23 |
| 7/13/2017 | 252 | 38.03% | 0.06% | 0.03% | (0.19) | 0.15 | (1.29) | 0.47 | 0.12 | 3.83 | 0.76 | 0.12 | 6.52 | 0.65 | 0.10 | 6.31 |
| 7/14/2017 | 252 | 38.02% | 0.14% | 0.03% | (0.19) | 0.15 | (1.31) | 0.47 | 0.12 | 3.78 | 0.77 | 0.12 | 6.54 | 0.64 | 0.10 | 6.13 |
| 7/17/2017 | 251 | 38.14% | 0.08% | 0.03% | (0.19) | 0.15 | (1.28) | 0.47 | 0.12 | 3.81 | 0.76 | 0.12 | 6.51 | 0.64 | 0.11 | 6.13 |
| 7/18/2017 | 252 | 38.18% | 0.06% | 0.03% | (0.19) | 0.15 | (1.28) | 0.47 | 0.12 | 3.81 | 0.76 | 0.12 | 6.51 | 0.64 | 0.10 | 6.14 |

183

**Exhibit-11**

**Reckitt ADS Regresion Results — Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/2017 | 252 | 38.76% | 0.09% | 0.03% | (0.19) | 0.15 | (1.26) | 0.47 | 0.12 | 3.79 | 0.76 | 0.12 | 6.49 | 0.64 | 0.11 | 6.12 |
| 7/20/2017 | 252 | 37.71% | 0.10% | 0.04% | (0.18) | 0.15 | (1.20) | 0.46 | 0.12 | 3.77 | 0.76 | 0.12 | 6.53 | 0.62 | 0.11 | 5.94 |
| 7/21/2017 | 252 | 39.70% | 0.07% | 0.04% | (0.18) | 0.15 | (1.21) | 0.45 | 0.12 | 3.67 | 0.77 | 0.12 | 6.58 | 0.61 | 0.11 | 5.78 |
| 7/24/2017 | 251 | 41.36% | 0.12% | 0.05% | (0.19) | 0.15 | (1.32) | 0.43 | 0.12 | 3.50 | 0.78 | 0.12 | 6.58 | 0.62 | 0.11 | 5.87 |
| 7/25/2017 | 252 | 41.76% | 0.13% | 0.05% | (0.19) | 0.15 | (1.32) | 0.43 | 0.12 | 3.50 | 0.78 | 0.12 | 6.58 | 0.62 | 0.11 | 5.87 |
| 7/26/2017 | 252 | 40.02% | 0.09% | 0.04% | (0.17) | 0.15 | (1.17) | 0.41 | 0.13 | 3.25 | 0.76 | 0.12 | 6.26 | 0.62 | 0.11 | 5.74 |
| 7/27/2017 | 252 | 40.80% | 0.15% | 0.04% | (0.18) | 0.15 | (1.24) | 0.41 | 0.13 | 3.24 | 0.77 | 0.12 | 6.40 | 0.61 | 0.11 | 5.75 |
| 7/28/2017 | 252 | 39.30% | 0.15% | 0.03% | (0.15) | 0.15 | (1.02) | 0.41 | 0.13 | 3.19 | 0.74 | 0.13 | 5.72 | 0.62 | 0.11 | 5.73 |
| 7/31/2017 | 251 | 38.95% | 0.07% | 0.03% | (0.15) | 0.15 | (0.98) | 0.40 | 0.13 | 3.14 | 0.74 | 0.13 | 5.70 | 0.62 | 0.11 | 5.68 |
| 8/1/2017 | 252 | 39.02% | 0.10% | 0.03% | (0.15) | 0.15 | (0.98) | 0.40 | 0.13 | 3.15 | 0.74 | 0.13 | 5.70 | 0.62 | 0.11 | 5.69 |
| 8/2/2017 | 252 | 39.07% | 0.05% | 0.03% | (0.15) | 0.15 | (0.98) | 0.41 | 0.13 | 3.22 | 0.73 | 0.13 | 5.66 | 0.62 | 0.11 | 5.70 |
| 8/3/2017 | 252 | 39.04% | 0.14% | 0.02% | (0.12) | 0.15 | (0.80) | 0.40 | 0.13 | 3.17 | 0.72 | 0.13 | 5.65 | 0.59 | 0.11 | 5.59 |
| 8/4/2017 | 252 | 38.88% | 0.09% | 0.02% | (0.10) | 0.15 | (0.66) | 0.39 | 0.13 | 3.12 | 0.71 | 0.13 | 5.51 | 0.59 | 0.11 | 5.52 |
| 8/7/2017 | 251 | 38.77% | 0.12% | 0.03% | (0.09) | 0.15 | (0.61) | 0.40 | 0.13 | 3.11 | 0.70 | 0.13 | 5.47 | 0.58 | 0.11 | 5.41 |
| 8/8/2017 | 252 | 39.00% | 0.08% | 0.03% | (0.08) | 0.15 | (0.57) | 0.39 | 0.13 | 3.08 | 0.69 | 0.13 | 5.39 | 0.58 | 0.11 | 5.41 |
| 8/9/2017 | 252 | 38.52% | 0.09% | 0.02% | (0.08) | 0.15 | (0.53) | 0.39 | 0.13 | 3.06 | 0.70 | 0.13 | 5.44 | 0.58 | 0.11 | 5.42 |
| 8/10/2017 | 252 | 39.45% | 0.19% | 0.02% | (0.08) | 0.15 | (0.54) | 0.39 | 0.13 | 3.04 | 0.70 | 0.13 | 5.46 | 0.58 | 0.11 | 5.41 |
| 8/11/2017 | 252 | 39.25% | 0.15% | 0.02% | (0.06) | 0.15 | (0.40) | 0.40 | 0.13 | 3.13 | 0.70 | 0.13 | 5.50 | 0.59 | 0.11 | 5.49 |
| 8/14/2017 | 251 | 39.29% | 0.14% | 0.02% | (0.05) | 0.15 | (0.33) | 0.36 | 0.13 | 2.82 | 0.71 | 0.13 | 5.57 | 0.58 | 0.11 | 5.39 |
| 8/15/2017 | 252 | 39.41% | 0.14% | 0.03% | (0.03) | 0.15 | (0.23) | 0.36 | 0.13 | 2.80 | 0.71 | 0.13 | 5.57 | 0.57 | 0.11 | 5.32 |
| 8/16/2017 | 252 | 38.63% | 0.11% | 0.02% | (0.02) | 0.15 | (0.13) | 0.35 | 0.13 | 2.76 | 0.69 | 0.13 | 5.40 | 0.58 | 0.11 | 5.45 |
| 8/17/2017 | 252 | 38.60% | 0.20% | 0.02% | (0.02) | 0.15 | (0.12) | 0.35 | 0.13 | 2.75 | 0.69 | 0.13 | 5.38 | 0.58 | 0.11 | 5.34 |
| 8/18/2017 | 252 | 38.66% | 0.11% | 0.02% | (0.03) | 0.15 | (0.21) | 0.36 | 0.13 | 2.78 | 0.69 | 0.13 | 5.34 | 0.58 | 0.11 | 5.37 |
| 8/21/2017 | 251 | 39.02% | 0.08% | 0.02% | (0.04) | 0.15 | (0.26) | 0.37 | 0.13 | 2.93 | 0.69 | 0.13 | 5.39 | 0.61 | 0.11 | 5.56 |
| 8/22/2017 | 252 | 39.02% | 0.13% | 0.02% | (0.04) | 0.15 | (0.26) | 0.37 | 0.13 | 2.94 | 0.69 | 0.13 | 5.39 | 0.61 | 0.11 | 5.56 |
| 8/23/2017 | 252 | 39.03% | 0.07% | 0.02% | (0.03) | 0.15 | (0.22) | 0.37 | 0.13 | 2.93 | 0.69 | 0.13 | 5.37 | 0.61 | 0.11 | 5.57 |
| 8/24/2017 | 252 | 39.06% | 0.18% | 0.02% | (0.03) | 0.15 | (0.23) | 0.38 | 0.13 | 2.95 | 0.69 | 0.13 | 5.31 | 0.61 | 0.11 | 5.57 |
| 8/25/2017 | 252 | 38.63% | 0.07% | 0.03% | (0.01) | 0.15 | (0.09) | 0.38 | 0.13 | 3.02 | 0.65 | 0.13 | 4.97 | 0.61 | 0.11 | 5.59 |
| 8/28/2017 | 251 | 38.76% | 0.06% | 0.02% | (0.02) | 0.15 | (0.12) | 0.39 | 0.13 | 3.05 | 0.66 | 0.13 | 5.00 | 0.61 | 0.11 | 5.60 |
| 8/29/2017 | 252 | 38.92% | 0.14% | 0.02% | (0.02) | 0.15 | (0.12) | 0.39 | 0.13 | 3.05 | 0.66 | 0.13 | 5.00 | 0.61 | 0.11 | 5.60 |
| 8/30/2017 | 252 | 38.65% | 0.07% | 0.02% | (0.02) | 0.15 | (0.16) | 0.40 | 0.13 | 3.17 | 0.65 | 0.13 | 4.98 | 0.62 | 0.11 | 5.69 |
| 8/31/2017 | 252 | 38.90% | 0.11% | 0.01% | (0.03) | 0.15 | (0.19) | 0.41 | 0.13 | 3.20 | 0.66 | 0.13 | 5.05 | 0.62 | 0.11 | 5.72 |
| 9/1/2017 | 252 | 39.09% | 0.07% | 0.02% | (0.03) | 0.15 | (0.23) | 0.40 | 0.13 | 3.19 | 0.67 | 0.13 | 5.09 | 0.63 | 0.11 | 5.76 |
| 9/5/2017 | 251 | 40.41% | 0.13% | 0.01% | (0.01) | 0.15 | (0.09) | 0.36 | 0.13 | 2.85 | 0.66 | 0.13 | 5.01 | 0.60 | 0.11 | 5.51 |
| 9/6/2017 | 252 | 36.53% | 0.09% | -0.01% | 0.05 | 0.16 | 0.31 | 0.37 | 0.13 | 2.88 | 0.62 | 0.14 | 4.49 | 0.57 | 0.11 | 5.08 |
| 9/7/2017 | 252 | 36.34% | 0.14% | 0.00% | 0.06 | 0.17 | 0.36 | 0.36 | 0.13 | 2.79 | 0.62 | 0.14 | 4.52 | 0.57 | 0.11 | 5.04 |
| 9/8/2017 | 252 | 36.04% | 0.12% | 0.00% | 0.07 | 0.17 | 0.42 | 0.35 | 0.13 | 2.81 | 0.60 | 0.14 | 4.36 | 0.56 | 0.11 | 5.00 |
| 9/11/2017 | 251 | 33.81% | 0.15% | 0.01% | 0.04 | 0.17 | 0.23 | 0.36 | 0.13 | 2.83 | 0.57 | 0.14 | 4.12 | 0.56 | 0.11 | 5.02 |
| 9/12/2017 | 252 | 33.69% | 0.09% | 0.01% | 0.03 | 0.16 | 0.17 | 0.36 | 0.13 | 2.84 | 0.57 | 0.14 | 4.12 | 0.57 | 0.11 | 5.07 |
| 9/13/2017 | 252 | 33.25% | 0.12% | 0.00% | (0.02) | 0.16 | (0.10) | 0.41 | 0.12 | 3.33 | 0.53 | 0.14 | 3.90 | 0.58 | 0.11 | 5.12 |
| 9/14/2017 | 252 | 32.01% | 0.16% | 0.01% | (0.05) | 0.16 | (0.33) | 0.41 | 0.12 | 3.37 | 0.52 | 0.14 | 3.82 | 0.56 | 0.11 | 5.07 |
| 9/15/2017 | 252 | 32.23% | 0.14% | 0.01% | (0.05) | 0.16 | (0.33) | 0.41 | 0.12 | 3.39 | 0.52 | 0.14 | 3.82 | 0.56 | 0.11 | 5.13 |
| 9/18/2017 | 251 | 30.89% | 0.10% | 0.01% | (0.06) | 0.16 | (0.39) | 0.42 | 0.12 | 3.40 | 0.52 | 0.14 | 3.81 | 0.53 | 0.11 | 4.64 |
| 9/19/2017 | 252 | 30.90% | 0.08% | 0.01% | (0.06) | 0.16 | (0.39) | 0.42 | 0.12 | 3.40 | 0.52 | 0.14 | 3.80 | 0.53 | 0.11 | 4.64 |
| 9/20/2017 | 252 | 30.69% | 0.13% | 0.00% | (0.06) | 0.16 | (0.36) | 0.41 | 0.13 | 3.19 | 0.52 | 0.14 | 3.85 | 0.52 | 0.12 | 4.52 |
| 9/21/2017 | 252 | 30.80% | 0.15% | 0.01% | (0.06) | 0.16 | (0.35) | 0.41 | 0.13 | 3.18 | 0.52 | 0.13 | 3.86 | 0.52 | 0.12 | 4.50 |
| 9/22/2017 | 252 | 31.16% | 0.09% | 0.01% | (0.03) | 0.16 | (0.20) | 0.40 | 0.13 | 3.10 | 0.52 | 0.13 | 3.96 | 0.52 | 0.11 | 4.49 |
| 9/25/2017 | 251 | 30.33% | 0.15% | 0.01% | (0.04) | 0.16 | (0.23) | 0.40 | 0.13 | 3.10 | 0.52 | 0.13 | 3.89 | 0.51 | 0.12 | 4.37 |
| 9/26/2017 | 252 | 30.47% | 0.08% | 0.01% | (0.04) | 0.16 | (0.23) | 0.40 | 0.13 | 3.10 | 0.52 | 0.13 | 3.95 | 0.51 | 0.12 | 4.39 |
| 9/27/2017 | 252 | 30.59% | 0.14% | 0.00% | (0.04) | 0.16 | (0.23) | 0.42 | 0.13 | 3.23 | 0.52 | 0.13 | 4.01 | 0.52 | 0.12 | 4.48 |
| 9/28/2017 | 252 | 30.51% | 0.06% | 0.01% | (0.03) | 0.16 | (0.17) | 0.42 | 0.13 | 3.22 | 0.51 | 0.13 | 3.93 | 0.51 | 0.12 | 4.45 |
| 9/29/2017 | 252 | 30.39% | 0.09% | 0.00% | (0.03) | 0.16 | (0.16) | 0.42 | 0.13 | 3.20 | 0.51 | 0.13 | 3.93 | 0.51 | 0.12 | 4.41 |
| 10/2/2017 | 251 | 30.41% | 0.13% | 0.01% | (0.06) | 0.16 | (0.34) | 0.45 | 0.13 | 3.40 | 0.50 | 0.13 | 3.77 | 0.52 | 0.12 | 4.47 |
| 10/3/2017 | 252 | 30.18% | 0.07% | 0.00% | (0.06) | 0.16 | (0.38) | 0.45 | 0.13 | 3.38 | 0.50 | 0.13 | 3.83 | 0.53 | 0.12 | 4.56 |
| 10/4/2017 | 252 | 30.25% | 0.08% | 0.01% | (0.07) | 0.16 | (0.45) | 0.46 | 0.14 | 3.42 | 0.50 | 0.13 | 3.78 | 0.53 | 0.12 | 4.55 |
| 10/5/2017 | 252 | 30.12% | 0.15% | 0.00% | (0.06) | 0.16 | (0.35) | 0.45 | 0.14 | 3.25 | 0.50 | 0.13 | 3.79 | 0.53 | 0.12 | 4.55 |
| 10/6/2017 | 252 | 30.13% | 0.12% | 0.00% | (0.03) | 0.16 | (0.20) | 0.43 | 0.14 | 3.11 | 0.49 | 0.13 | 3.70 | 0.52 | 0.11 | 4.55 |
| 10/9/2017 | 251 | 30.50% | 0.09% | 0.01% | (0.03) | 0.17 | (0.19) | 0.42 | 0.14 | 3.03 | 0.49 | 0.13 | 3.73 | 0.50 | 0.12 | 4.26 |
| 10/10/2017 | 252 | 31.55% | 0.15% | 0.01% | (0.04) | 0.17 | (0.24) | 0.43 | 0.14 | 3.07 | 0.48 | 0.13 | 3.66 | 0.52 | 0.12 | 4.38 |
| 10/11/2017 | 252 | 30.20% | 0.06% | 0.02% | (0.06) | 0.17 | (0.33) | 0.44 | 0.14 | 3.17 | 0.51 | 0.13 | 3.90 | 0.54 | 0.12 | 4.43 |
| 10/12/2017 | 252 | 30.59% | 0.13% | 0.02% | (0.05) | 0.17 | (0.27) | 0.45 | 0.14 | 3.19 | 0.51 | 0.13 | 3.88 | 0.55 | 0.13 | 4.39 |
| 10/13/2017 | 252 | 30.45% | 0.07% | 0.02% | (0.06) | 0.17 | (0.36) | 0.46 | 0.14 | 3.25 | 0.52 | 0.13 | 3.98 | 0.56 | 0.13 | 4.46 |
| 10/16/2017 | 251 | 31.96% | 0.08% | 0.02% | (0.05) | 0.17 | (0.32) | 0.46 | 0.14 | 3.24 | 0.52 | 0.13 | 3.96 | 0.57 | 0.13 | 4.46 |
| 10/17/2017 | 252 | 29.95% | 0.10% | 0.01% | (0.06) | 0.17 | (0.37) | 0.47 | 0.14 | 3.33 | 0.52 | 0.13 | 3.97 | 0.58 | 0.13 | 4.58 |
| 10/18/2017 | 252 | 31.35% | 0.08% | 0.01% | (0.06) | 0.17 | (0.36) | 0.47 | 0.14 | 3.27 | 0.52 | 0.13 | 3.93 | 0.58 | 0.13 | 4.56 |
| 10/19/2017 | 252 | 31.73% | 0.09% | 0.01% | (0.06) | 0.17 | (0.36) | 0.47 | 0.15 | 3.22 | 0.52 | 0.13 | 3.94 | 0.58 | 0.13 | 4.46 |
| 10/20/2017 | 252 | 30.42% | 0.08% | 0.01% | (0.07) | 0.17 | (0.41) | 0.48 | 0.15 | 3.28 | 0.53 | 0.13 | 4.04 | 0.59 | 0.13 | 4.54 |
| 10/23/2017 | 251 | 28.31% | 0.11% | -0.01% | (0.09) | 0.17 | (0.55) | 0.49 | 0.15 | 3.34 | 0.54 | 0.13 | 4.08 | 0.59 | 0.13 | 4.54 |
| 10/24/2017 | 252 | 28.40% | 0.10% | -0.01% | (0.09) | 0.17 | (0.53) | 0.49 | 0.15 | 3.33 | 0.54 | 0.13 | 4.08 | 0.59 | 0.13 | 4.54 |
| 10/25/2017 | 252 | 28.96% | 0.14% | -0.01% | (0.09) | 0.17 | (0.55) | 0.49 | 0.15 | 3.32 | 0.54 | 0.13 | 4.06 | 0.59 | 0.13 | 4.56 |
| 10/26/2017 | 252 | 28.64% | 0.12% | 0.00% | (0.12) | 0.17 | (0.69) | 0.49 | 0.15 | 3.29 | 0.54 | 0.13 | 4.09 | 0.60 | 0.13 | 4.65 |
| 10/27/2017 | 252 | 30.55% | 0.19% | 0.00% | (0.12) | 0.17 | (0.68) | 0.48 | 0.15 | 3.24 | 0.54 | 0.13 | 4.07 | 0.61 | 0.13 | 4.72 |
| 10/30/2017 | 251 | 26.37% | 0.16% | 0.01% | (0.00) | 0.20 | (0.02) | 0.44 | 0.15 | 2.93 | 0.47 | 0.16 | 2.96 | 0.60 | 0.13 | 4.57 |
| 10/31/2017 | 252 | 26.33% | 0.14% | 0.00% | (0.00) | 0.20 | (0.01) | 0.44 | 0.15 | 2.91 | 0.47 | 0.16 | 3.05 | 0.59 | 0.13 | 4.56 |
| 11/1/2017 | 252 | 27.77% | 0.09% | 0.00% | (0.00) | 0.20 | (0.01) | 0.45 | 0.15 | 2.94 | 0.46 | 0.15 | 3.01 | 0.59 | 0.13 | 4.52 |

**Exhibit-11**

**Reckitt ADS Regresion Results — Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/2017 | 252 | 26.28% | 0.17% | -0.01% | (0.01) | 0.20 | (0.04) | 0.46 | 0.15 | 3.00 | 0.45 | 0.16 | 2.90 | 0.60 | 0.13 | 4.61 |
| 11/3/2017 | 252 | 25.88% | 0.07% | -0.01% | (0.00) | 0.20 | (0.01) | 0.45 | 0.15 | 2.95 | 0.46 | 0.16 | 2.92 | 0.62 | 0.13 | 4.73 |
| 11/6/2017 | 251 | 25.87% | 0.22% | -0.01% | (0.00) | 0.20 | (0.01) | 0.45 | 0.16 | 2.83 | 0.45 | 0.16 | 2.78 | 0.64 | 0.13 | 4.77 |
| 11/7/2017 | 252 | 25.80% | 0.23% | -0.01% | 0.00 | 0.20 | 0.02 | 0.45 | 0.16 | 2.85 | 0.43 | 0.16 | 2.76 | 0.64 | 0.13 | 4.85 |
| 11/8/2017 | 252 | 25.53% | 0.19% | -0.01% | 0.00 | 0.21 | 0.01 | 0.46 | 0.16 | 2.90 | 0.42 | 0.16 | 2.71 | 0.65 | 0.13 | 4.86 |
| 11/9/2017 | 252 | 25.48% | 0.10% | -0.01% | 0.01 | 0.21 | 0.03 | 0.46 | 0.16 | 2.91 | 0.41 | 0.16 | 2.65 | 0.65 | 0.13 | 4.89 |
| 11/10/2017 | 252 | 25.48% | 0.19% | -0.01% | 0.03 | 0.21 | 0.12 | 0.46 | 0.16 | 2.94 | 0.39 | 0.16 | 2.45 | 0.66 | 0.13 | 4.94 |
| 11/13/2017 | 251 | 26.19% | 0.17% | -0.01% | 0.06 | 0.22 | 0.30 | 0.47 | 0.16 | 2.90 | 0.31 | 0.16 | 1.89 | 0.69 | 0.14 | 5.08 |
| 11/14/2017 | 252 | 25.39% | 0.13% | -0.01% | 0.07 | 0.22 | 0.30 | 0.49 | 0.16 | 3.01 | 0.29 | 0.16 | 1.78 | 0.71 | 0.14 | 5.24 |
| 11/15/2017 | 252 | 25.35% | 0.17% | -0.01% | 0.08 | 0.22 | 0.39 | 0.48 | 0.16 | 2.97 | 0.27 | 0.16 | 1.71 | 0.69 | 0.14 | 5.08 |
| 11/16/2017 | 252 | 25.26% | 0.21% | -0.02% | 0.07 | 0.22 | 0.30 | 0.49 | 0.16 | 3.01 | 0.27 | 0.16 | 1.71 | 0.70 | 0.14 | 5.12 |
| 11/17/2017 | 252 | 25.23% | 0.08% | -0.02% | 0.06 | 0.22 | 0.28 | 0.49 | 0.16 | 3.01 | 0.26 | 0.16 | 1.69 | 0.70 | 0.14 | 5.10 |
| 11/20/2017 | 251 | 25.53% | 0.06% | -0.01% | 0.07 | 0.22 | 0.31 | 0.50 | 0.16 | 3.05 | 0.25 | 0.15 | 1.62 | 0.70 | 0.14 | 5.09 |
| 11/21/2017 | 252 | 25.18% | 0.11% | -0.02% | 0.06 | 0.22 | 0.30 | 0.50 | 0.16 | 3.05 | 0.26 | 0.15 | 1.65 | 0.70 | 0.14 | 5.07 |
| 11/22/2017 | 252 | 25.78% | 0.10% | -0.02% | 0.06 | 0.22 | 0.28 | 0.50 | 0.16 | 3.06 | 0.26 | 0.15 | 1.66 | 0.71 | 0.14 | 5.06 |
| 11/24/2017 | 251 | 25.42% | 0.07% | 0.00% | 0.06 | 0.22 | 0.30 | 0.52 | 0.16 | 3.15 | 0.25 | 0.16 | 1.57 | 0.72 | 0.14 | 5.12 |
| 11/27/2017 | 251 | 25.43% | 0.09% | 0.00% | 0.06 | 0.22 | 0.30 | 0.52 | 0.16 | 3.13 | 0.24 | 0.16 | 1.55 | 0.72 | 0.14 | 5.12 |
| 11/28/2017 | 252 | 27.44% | 0.17% | -0.01% | 0.07 | 0.22 | 0.30 | 0.52 | 0.16 | 3.16 | 0.24 | 0.16 | 1.55 | 0.72 | 0.14 | 5.14 |
| 11/29/2017 | 252 | 26.08% | 0.14% | 0.01% | 0.06 | 0.22 | 0.28 | 0.54 | 0.17 | 3.21 | 0.27 | 0.16 | 1.71 | 0.72 | 0.14 | 5.14 |
| 11/30/2017 | 252 | 25.69% | 0.20% | 0.00% | 0.05 | 0.22 | 0.25 | 0.56 | 0.17 | 3.32 | 0.26 | 0.16 | 1.65 | 0.72 | 0.14 | 5.11 |
| 12/1/2017 | 252 | 25.98% | 0.13% | 0.00% | 0.05 | 0.21 | 0.23 | 0.56 | 0.17 | 3.38 | 0.27 | 0.16 | 1.63 | 0.72 | 0.14 | 5.08 |
| 12/4/2017 | 251 | 26.12% | 0.24% | 0.00% | 0.04 | 0.21 | 0.20 | 0.57 | 0.16 | 3.45 | 0.25 | 0.16 | 1.51 | 0.74 | 0.14 | 5.22 |
| 12/5/2017 | 252 | 25.68% | 0.10% | 0.00% | 0.07 | 0.21 | 0.35 | 0.55 | 0.16 | 3.36 | 0.22 | 0.16 | 1.36 | 0.74 | 0.14 | 5.18 |
| 12/6/2017 | 252 | 25.96% | 0.16% | 0.00% | 0.08 | 0.21 | 0.36 | 0.54 | 0.16 | 3.34 | 0.22 | 0.16 | 1.34 | 0.73 | 0.14 | 5.15 |
| 12/7/2017 | 252 | 25.60% | 0.24% | 0.01% | 0.06 | 0.21 | 0.28 | 0.55 | 0.16 | 3.37 | 0.24 | 0.16 | 1.46 | 0.72 | 0.14 | 5.06 |
| 12/8/2017 | 252 | 27.02% | 0.14% | 0.02% | 0.09 | 0.21 | 0.42 | 0.59 | 0.16 | 3.70 | 0.25 | 0.16 | 1.63 | 0.74 | 0.14 | 5.23 |
| 12/11/2017 | 251 | 26.21% | 0.11% | 0.02% | 0.10 | 0.21 | 0.47 | 0.61 | 0.16 | 3.80 | 0.24 | 0.16 | 1.51 | 0.73 | 0.14 | 5.16 |
| 12/12/2017 | 252 | 26.23% | 0.10% | 0.02% | 0.10 | 0.21 | 0.47 | 0.60 | 0.16 | 3.81 | 0.24 | 0.16 | 1.51 | 0.73 | 0.14 | 5.17 |
| 12/13/2017 | 252 | 26.33% | 0.13% | 0.03% | 0.10 | 0.21 | 0.46 | 0.59 | 0.16 | 3.74 | 0.25 | 0.16 | 1.57 | 0.74 | 0.14 | 5.19 |
| 12/14/2017 | 252 | 25.98% | 0.11% | 0.02% | 0.10 | 0.21 | 0.46 | 0.55 | 0.15 | 3.58 | 0.25 | 0.16 | 1.52 | 0.73 | 0.14 | 5.16 |
| 12/15/2017 | 252 | 25.54% | 0.21% | 0.02% | 0.09 | 0.21 | 0.43 | 0.55 | 0.15 | 3.55 | 0.24 | 0.16 | 1.48 | 0.72 | 0.14 | 5.07 |
| 12/18/2017 | 251 | 25.70% | 0.14% | 0.03% | 0.07 | 0.21 | 0.31 | 0.56 | 0.15 | 3.69 | 0.24 | 0.16 | 1.51 | 0.73 | 0.14 | 5.23 |
| 12/19/2017 | 252 | 25.66% | 0.13% | 0.03% | 0.06 | 0.21 | 0.29 | 0.56 | 0.15 | 3.68 | 0.25 | 0.16 | 1.53 | 0.73 | 0.14 | 5.23 |
| 12/20/2017 | 252 | 26.78% | 0.08% | 0.02% | 0.05 | 0.21 | 0.23 | 0.58 | 0.15 | 3.85 | 0.24 | 0.16 | 1.52 | 0.76 | 0.14 | 5.55 |
| 12/21/2017 | 252 | 27.29% | 0.14% | 0.01% | 0.05 | 0.21 | 0.23 | 0.59 | 0.15 | 3.89 | 0.25 | 0.16 | 1.53 | 0.77 | 0.14 | 5.56 |
| 12/22/2017 | 252 | 27.81% | 0.09% | 0.02% | 0.04 | 0.21 | 0.18 | 0.61 | 0.15 | 4.06 | 0.24 | 0.16 | 1.51 | 0.78 | 0.14 | 5.63 |
| 12/26/2017 | 251 | 26.45% | 0.08% | 0.03% | 0.05 | 0.21 | 0.23 | 0.59 | 0.15 | 3.95 | 0.25 | 0.16 | 1.55 | 0.77 | 0.14 | 5.57 |
| 12/27/2017 | 252 | 26.45% | 0.08% | 0.03% | 0.05 | 0.21 | 0.23 | 0.59 | 0.15 | 3.95 | 0.25 | 0.16 | 1.55 | 0.77 | 0.14 | 5.57 |
| 12/28/2017 | 252 | 26.50% | 0.08% | 0.03% | 0.05 | 0.21 | 0.23 | 0.59 | 0.15 | 3.95 | 0.25 | 0.16 | 1.56 | 0.77 | 0.14 | 5.57 |
| 12/29/2017 | 252 | 27.02% | 0.24% | 0.02% | 0.07 | 0.21 | 0.31 | 0.58 | 0.15 | 3.84 | 0.25 | 0.16 | 1.56 | 0.77 | 0.14 | 5.59 |
| 1/2/2018 | 251 | 27.07% | 0.27% | 0.03% | 0.04 | 0.21 | 0.17 | 0.61 | 0.15 | 4.11 | 0.25 | 0.16 | 1.57 | 0.79 | 0.14 | 5.74 |
| 1/3/2018 | 252 | 27.27% | 0.16% | 0.03% | 0.00 | 0.21 | 0.02 | 0.63 | 0.15 | 4.23 | 0.27 | 0.16 | 1.71 | 0.78 | 0.14 | 5.73 |
| 1/4/2018 | 252 | 27.04% | 0.08% | 0.02% | (0.01) | 0.21 | (0.03) | 0.63 | 0.15 | 4.26 | 0.28 | 0.16 | 1.75 | 0.79 | 0.14 | 5.74 |
| 1/5/2018 | 252 | 27.38% | 0.10% | 0.02% | 0.00 | 0.21 | 0.01 | 0.62 | 0.15 | 4.21 | 0.27 | 0.16 | 1.70 | 0.79 | 0.14 | 5.72 |
| 1/8/2018 | 251 | 26.27% | 0.10% | 0.03% | 0.02 | 0.21 | 0.11 | 0.62 | 0.15 | 4.12 | 0.28 | 0.16 | 1.73 | 0.77 | 0.14 | 5.42 |
| 1/9/2018 | 252 | 26.27% | 0.08% | 0.03% | 0.02 | 0.21 | 0.11 | 0.62 | 0.15 | 4.12 | 0.28 | 0.16 | 1.73 | 0.77 | 0.14 | 5.42 |
| 1/10/2018 | 252 | 27.08% | 0.09% | 0.02% | 0.03 | 0.21 | 0.16 | 0.61 | 0.15 | 4.12 | 0.29 | 0.16 | 1.81 | 0.79 | 0.14 | 5.59 |
| 1/11/2018 | 252 | 26.89% | 0.17% | 0.02% | 0.04 | 0.21 | 0.19 | 0.62 | 0.15 | 4.14 | 0.29 | 0.16 | 1.78 | 0.80 | 0.14 | 5.63 |
| 1/12/2018 | 252 | 27.35% | 0.21% | 0.02% | 0.04 | 0.21 | 0.20 | 0.62 | 0.15 | 4.14 | 0.28 | 0.16 | 1.79 | 0.80 | 0.14 | 5.62 |
| 1/16/2018 | 251 | 27.78% | 0.16% | 0.02% | 0.05 | 0.21 | 0.26 | 0.63 | 0.15 | 4.21 | 0.28 | 0.16 | 1.77 | 0.82 | 0.14 | 5.91 |
| 1/17/2018 | 252 | 27.98% | 0.18% | 0.02% | 0.07 | 0.21 | 0.32 | 0.63 | 0.15 | 4.20 | 0.27 | 0.16 | 1.74 | 0.81 | 0.14 | 5.90 |
| 1/18/2018 | 252 | 27.64% | 0.08% | 0.02% | 0.08 | 0.21 | 0.40 | 0.62 | 0.15 | 4.15 | 0.28 | 0.16 | 1.71 | 0.81 | 0.14 | 5.78 |
| 1/19/2018 | 252 | 28.14% | 0.17% | 0.02% | 0.08 | 0.21 | 0.39 | 0.62 | 0.15 | 4.15 | 0.27 | 0.16 | 1.69 | 0.82 | 0.14 | 5.71 |
| 1/22/2018 | 251 | 28.48% | 0.14% | 0.02% | 0.09 | 0.21 | 0.44 | 0.62 | 0.15 | 4.14 | 0.30 | 0.16 | 1.87 | 0.81 | 0.14 | 5.67 |
| 1/23/2018 | 252 | 28.43% | 0.09% | 0.02% | 0.10 | 0.21 | 0.49 | 0.62 | 0.15 | 4.11 | 0.31 | 0.16 | 1.90 | 0.82 | 0.14 | 5.74 |
| 1/24/2018 | 252 | 29.32% | 0.20% | 0.02% | 0.11 | 0.21 | 0.53 | 0.62 | 0.15 | 4.13 | 0.31 | 0.16 | 1.89 | 0.79 | 0.14 | 5.60 |
| 1/25/2018 | 252 | 29.59% | 0.13% | 0.03% | 0.14 | 0.21 | 0.68 | 0.59 | 0.15 | 3.88 | 0.32 | 0.16 | 1.99 | 0.82 | 0.14 | 5.73 |
| 1/26/2018 | 252 | 30.11% | 0.15% | 0.02% | 0.12 | 0.21 | 0.59 | 0.60 | 0.15 | 4.02 | 0.33 | 0.16 | 2.01 | 0.83 | 0.15 | 5.66 |
| 1/29/2018 | 251 | 31.83% | 0.15% | 0.01% | 0.07 | 0.22 | 0.34 | 0.59 | 0.15 | 3.93 | 0.32 | 0.16 | 1.96 | 0.82 | 0.15 | 5.61 |
| 1/30/2018 | 252 | 26.66% | 0.24% | 0.04% | (0.02) | 0.24 | (0.09) | 0.61 | 0.15 | 4.11 | 0.30 | 0.17 | 1.77 | 0.78 | 0.15 | 5.09 |
| 1/31/2018 | 252 | 24.84% | 0.15% | 0.07% | (0.09) | 0.26 | (0.36) | 0.55 | 0.15 | 3.62 | 0.27 | 0.17 | 1.60 | 0.78 | 0.16 | 4.99 |
| 2/1/2018 | 252 | 20.91% | 0.14% | 0.05% | (0.14) | 0.27 | (0.50) | 0.61 | 0.15 | 3.99 | 0.32 | 0.17 | 1.81 | 0.78 | 0.16 | 5.01 |
| 2/2/2018 | 252 | 20.62% | 0.60% | 0.06% | (0.13) | 0.27 | (0.46) | 0.59 | 0.15 | 3.92 | 0.31 | 0.17 | 1.76 | 0.78 | 0.16 | 4.92 |
| 2/5/2018 | 251 | 25.52% | 0.93% | 0.04% | (0.10) | 0.26 | (0.38) | 0.60 | 0.15 | 4.00 | 0.24 | 0.16 | 1.51 | 0.85 | 0.14 | 5.92 |
| 2/6/2018 | 252 | 30.59% | 0.62% | 0.03% | (0.01) | 0.24 | (0.06) | 0.60 | 0.15 | 3.96 | 0.30 | 0.16 | 1.88 | 0.87 | 0.14 | 6.14 |
| 2/7/2018 | 252 | 29.81% | 0.44% | 0.02% | (0.22) | 0.25 | (0.87) | 0.87 | 0.24 | 3.61 | 0.29 | 0.16 | 1.75 | 1.01 | 0.18 | 5.58 |
| 2/8/2018 | 252 | 30.24% | 0.71% | 0.03% | (0.27) | 0.26 | (1.02) | 0.95 | 0.26 | 3.69 | 0.28 | 0.17 | 1.65 | 1.02 | 0.18 | 5.68 |
| 2/9/2018 | 252 | 28.99% | 0.60% | 0.01% | (0.14) | 0.25 | (0.56) | 0.95 | 0.27 | 3.56 | 0.27 | 0.16 | 1.67 | 1.01 | 0.18 | 5.59 |
| 2/12/2018 | 251 | 26.73% | 0.28% | 0.02% | (0.05) | 0.27 | (0.20) | 0.88 | 0.28 | 3.17 | 0.25 | 0.16 | 1.53 | 0.95 | 0.19 | 5.11 |
| 2/13/2018 | 252 | 26.73% | 0.10% | 0.02% | (0.05) | 0.27 | (0.20) | 0.88 | 0.28 | 3.17 | 0.24 | 0.16 | 1.52 | 0.95 | 0.19 | 5.10 |
| 2/14/2018 | 252 | 26.72% | 0.31% | 0.02% | (0.06) | 0.27 | (0.21) | 0.88 | 0.28 | 3.17 | 0.24 | 0.16 | 1.53 | 0.94 | 0.19 | 5.09 |
| 2/15/2018 | 252 | 27.09% | 0.25% | 0.03% | (0.05) | 0.26 | (0.19) | 0.86 | 0.28 | 3.05 | 0.25 | 0.16 | 1.59 | 0.91 | 0.19 | 4.88 |
| 2/16/2018 | 252 | 29.74% | 0.18% | 0.03% | (0.05) | 0.26 | (0.20) | 0.86 | 0.28 | 3.08 | 0.27 | 0.16 | 1.71 | 0.91 | 0.18 | 4.94 |
| 2/20/2018 | 251 | 42.61% | 0.33% | 0.00% | (0.01) | 0.27 | (0.03) | 0.83 | 0.28 | 2.93 | 0.20 | 0.16 | 1.27 | 0.97 | 0.19 | 5.21 |
| 2/21/2018 | 252 | 42.82% | 0.22% | 0.00% | (0.01) | 0.27 | (0.03) | 0.83 | 0.28 | 2.93 | 0.20 | 0.16 | 1.27 | 0.97 | 0.19 | 5.21 |

185

**Exhibit-11**

**Reckitt ADS Regresion Results — Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2018 | 252 | 42.61% | 0.09% | -0.01% | (0.01) | 0.27 | (0.04) | 0.82 | 0.29 | 2.87 | 0.22 | 0.16 | 1.42 | 0.98 | 0.19 | 5.23 |
| 2/23/2018 | 252 | 42.93% | 0.35% | -0.01% | (0.00) | 0.27 | (0.02) | 0.82 | 0.29 | 2.83 | 0.22 | 0.16 | 1.42 | 0.98 | 0.19 | 5.22 |
| 2/26/2018 | 251 | 43.07% | 0.16% | -0.02% | 0.02 | 0.26 | 0.09 | 0.82 | 0.29 | 2.83 | 0.21 | 0.15 | 1.34 | 0.99 | 0.19 | 5.22 |
| 2/27/2018 | 252 | 43.96% | 0.27% | -0.02% | 0.03 | 0.26 | 0.11 | 0.82 | 0.29 | 2.84 | 0.21 | 0.15 | 1.34 | 0.99 | 0.19 | 5.22 |
| 2/28/2018 | 252 | 43.40% | 0.30% | -0.03% | 0.05 | 0.26 | 0.19 | 0.81 | 0.29 | 2.77 | 0.23 | 0.16 | 1.47 | 1.00 | 0.19 | 5.24 |
| 3/1/2018 | 252 | 43.49% | 0.23% | -0.03% | 0.05 | 0.27 | 0.20 | 0.81 | 0.29 | 2.79 | 0.23 | 0.16 | 1.45 | 1.00 | 0.19 | 5.37 |
| 3/2/2018 | 252 | 43.58% | 0.53% | -0.03% | 0.07 | 0.26 | 0.27 | 0.82 | 0.29 | 2.82 | 0.22 | 0.16 | 1.41 | 0.99 | 0.19 | 5.31 |
| 3/5/2018 | 251 | 43.41% | 0.17% | -0.02% | 0.08 | 0.26 | 0.31 | 0.79 | 0.29 | 2.79 | 0.23 | 0.16 | 1.45 | 0.98 | 0.18 | 5.32 |
| 3/6/2018 | 252 | 43.13% | 0.12% | -0.03% | 0.08 | 0.27 | 0.30 | 0.79 | 0.29 | 2.75 | 0.22 | 0.16 | 1.40 | 0.97 | 0.18 | 5.26 |
| 3/7/2018 | 252 | 42.95% | 0.16% | -0.03% | 0.08 | 0.27 | 0.29 | 0.78 | 0.29 | 2.73 | 0.22 | 0.16 | 1.42 | 0.97 | 0.19 | 5.20 |
| 3/8/2018 | 252 | 43.12% | 0.20% | -0.03% | 0.07 | 0.27 | 0.28 | 0.78 | 0.29 | 2.73 | 0.23 | 0.16 | 1.47 | 0.97 | 0.19 | 5.20 |
| 3/9/2018 | 252 | 43.07% | 0.29% | -0.02% | 0.06 | 0.27 | 0.23 | 0.79 | 0.29 | 2.75 | 0.25 | 0.16 | 1.60 | 0.95 | 0.19 | 5.10 |
| 3/12/2018 | 251 | 43.26% | 0.09% | -0.02% | 0.08 | 0.26 | 0.31 | 0.79 | 0.29 | 2.74 | 0.24 | 0.15 | 1.56 | 0.95 | 0.19 | 5.10 |
| 3/13/2018 | 252 | 42.69% | 0.24% | -0.03% | 0.08 | 0.26 | 0.31 | 0.78 | 0.29 | 2.73 | 0.25 | 0.15 | 1.61 | 0.94 | 0.19 | 5.03 |
| 3/14/2018 | 252 | 42.69% | 0.16% | -0.03% | 0.08 | 0.26 | 0.29 | 0.78 | 0.29 | 2.73 | 0.25 | 0.15 | 1.63 | 0.94 | 0.19 | 5.03 |
| 3/15/2018 | 252 | 42.84% | 0.12% | -0.03% | 0.08 | 0.26 | 0.30 | 0.78 | 0.29 | 2.74 | 0.25 | 0.15 | 1.63 | 0.95 | 0.19 | 5.08 |
| 3/16/2018 | 252 | 42.83% | 0.09% | -0.03% | 0.08 | 0.26 | 0.32 | 0.79 | 0.29 | 2.75 | 0.25 | 0.15 | 1.66 | 0.97 | 0.19 | 5.10 |
| 3/19/2018 | 251 | 42.71% | 0.34% | -0.03% | 0.09 | 0.26 | 0.33 | 0.78 | 0.29 | 2.68 | 0.25 | 0.15 | 1.66 | 0.96 | 0.19 | 4.97 |
| 3/20/2018 | 252 | 42.28% | 0.10% | -0.02% | 0.07 | 0.26 | 0.28 | 0.76 | 0.29 | 2.59 | 0.25 | 0.15 | 1.61 | 0.97 | 0.20 | 4.96 |
| 3/21/2018 | 252 | 42.38% | 0.23% | -0.03% | 0.08 | 0.27 | 0.29 | 0.75 | 0.29 | 2.58 | 0.25 | 0.15 | 1.61 | 0.98 | 0.19 | 5.01 |
| 3/22/2018 | 252 | 44.06% | 0.46% | -0.03% | 0.08 | 0.27 | 0.30 | 0.76 | 0.29 | 2.58 | 0.23 | 0.15 | 1.53 | 0.99 | 0.20 | 4.99 |
| 3/23/2018 | 252 | 38.99% | 0.50% | 0.00% | (0.11) | 0.32 | (0.34) | 0.74 | 0.29 | 2.53 | 0.32 | 0.17 | 1.87 | 0.97 | 0.20 | 4.79 |
| 3/26/2018 | 251 | 39.22% | 0.62% | 0.01% | (0.11) | 0.31 | (0.36) | 0.75 | 0.29 | 2.58 | 0.31 | 0.17 | 1.83 | 0.98 | 0.20 | 4.87 |
| 3/27/2018 | 252 | 39.29% | 0.77% | 0.01% | (0.12) | 0.29 | (0.40) | 0.75 | 0.28 | 2.65 | 0.31 | 0.17 | 1.84 | 0.98 | 0.20 | 4.89 |
| 3/28/2018 | 252 | 39.13% | 0.34% | -0.01% | (0.05) | 0.27 | (0.17) | 0.70 | 0.28 | 2.52 | 0.27 | 0.16 | 1.68 | 0.96 | 0.20 | 4.81 |
| 3/29/2018 | 252 | 38.90% | 0.31% | 0.00% | (0.07) | 0.27 | (0.27) | 0.71 | 0.28 | 2.56 | 0.31 | 0.16 | 1.99 | 0.94 | 0.20 | 4.66 |
| 4/2/2018 | 250 | 39.12% | 0.50% | 0.00% | (0.09) | 0.26 | (0.34) | 0.72 | 0.27 | 2.61 | 0.32 | 0.16 | 2.01 | 0.95 | 0.20 | 4.78 |
| 4/3/2018 | 251 | 39.62% | 0.31% | 0.00% | (0.09) | 0.26 | (0.34) | 0.72 | 0.27 | 2.61 | 0.32 | 0.16 | 2.01 | 0.95 | 0.20 | 4.78 |
| 4/4/2018 | 251 | 38.95% | 0.22% | 0.01% | (0.08) | 0.26 | (0.29) | 0.69 | 0.28 | 2.47 | 0.34 | 0.16 | 2.16 | 0.94 | 0.20 | 4.63 |
| 4/5/2018 | 251 | 39.21% | 0.53% | 0.01% | (0.08) | 0.26 | (0.29) | 0.69 | 0.28 | 2.46 | 0.35 | 0.16 | 2.21 | 0.94 | 0.20 | 4.63 |
| 4/6/2018 | 251 | 39.31% | 0.52% | 0.02% | (0.08) | 0.27 | (0.32) | 0.71 | 0.27 | 2.65 | 0.35 | 0.16 | 2.21 | 0.94 | 0.20 | 4.68 |
| 4/9/2018 | 250 | 39.56% | 0.09% | 0.01% | (0.09) | 0.26 | (0.35) | 0.71 | 0.27 | 2.68 | 0.34 | 0.16 | 2.18 | 0.97 | 0.20 | 4.93 |
| 4/10/2018 | 251 | 39.44% | 0.34% | 0.01% | (0.09) | 0.26 | (0.37) | 0.71 | 0.27 | 2.67 | 0.35 | 0.16 | 2.21 | 0.97 | 0.20 | 4.91 |
| 4/11/2018 | 251 | 39.38% | 0.13% | 0.01% | (0.11) | 0.25 | (0.43) | 0.70 | 0.26 | 2.65 | 0.36 | 0.16 | 2.29 | 0.97 | 0.20 | 4.89 |
| 4/12/2018 | 251 | 39.24% | 0.16% | 0.00% | (0.10) | 0.25 | (0.41) | 0.70 | 0.27 | 2.62 | 0.36 | 0.16 | 2.28 | 0.96 | 0.20 | 4.80 |
| 4/13/2018 | 251 | 39.22% | 0.19% | 0.00% | (0.09) | 0.25 | (0.37) | 0.70 | 0.27 | 2.61 | 0.35 | 0.16 | 2.21 | 0.95 | 0.20 | 4.77 |
| 4/16/2018 | 251 | 39.28% | 0.30% | -0.01% | (0.08) | 0.25 | (0.32) | 0.70 | 0.27 | 2.61 | 0.34 | 0.16 | 2.19 | 0.95 | 0.20 | 4.78 |
| 4/17/2018 | 252 | 40.54% | 0.22% | 0.00% | (0.08) | 0.25 | (0.32) | 0.69 | 0.26 | 2.61 | 0.34 | 0.15 | 2.23 | 0.96 | 0.20 | 4.77 |
| 4/18/2018 | 252 | 38.43% | 0.28% | -0.02% | (0.13) | 0.25 | (0.49) | 0.69 | 0.26 | 2.65 | 0.37 | 0.16 | 2.34 | 0.99 | 0.20 | 4.91 |
| 4/19/2018 | 252 | 38.75% | 0.43% | -0.01% | (0.12) | 0.25 | (0.48) | 0.70 | 0.27 | 2.62 | 0.36 | 0.16 | 2.30 | 0.99 | 0.20 | 4.93 |
| 4/20/2018 | 252 | 39.63% | 0.25% | -0.01% | (0.13) | 0.25 | (0.52) | 0.69 | 0.27 | 2.57 | 0.38 | 0.14 | 2.66 | 0.99 | 0.20 | 4.90 |
| 4/23/2018 | 251 | 40.06% | 0.12% | -0.02% | (0.14) | 0.25 | (0.56) | 0.69 | 0.27 | 2.58 | 0.39 | 0.14 | 2.71 | 0.99 | 0.20 | 4.90 |
| 4/24/2018 | 252 | 39.60% | 0.36% | -0.03% | (0.14) | 0.25 | (0.56) | 0.69 | 0.27 | 2.55 | 0.39 | 0.14 | 2.73 | 1.00 | 0.20 | 4.97 |
| 4/25/2018 | 252 | 39.33% | 0.28% | -0.03% | (0.11) | 0.25 | (0.46) | 0.69 | 0.28 | 2.47 | 0.39 | 0.14 | 2.76 | 0.99 | 0.20 | 4.92 |
| 4/26/2018 | 252 | 38.69% | 0.16% | -0.02% | (0.11) | 0.25 | (0.43) | 0.66 | 0.28 | 2.36 | 0.40 | 0.14 | 2.79 | 0.96 | 0.20 | 4.74 |
| 4/27/2018 | 252 | 39.01% | 0.24% | -0.02% | (0.11) | 0.25 | (0.43) | 0.66 | 0.28 | 2.36 | 0.39 | 0.14 | 2.75 | 0.96 | 0.20 | 4.74 |
| 4/30/2018 | 251 | 38.66% | 0.18% | -0.01% | (0.12) | 0.25 | (0.49) | 0.67 | 0.28 | 2.39 | 0.41 | 0.14 | 2.87 | 0.94 | 0.20 | 4.62 |
| 5/1/2018 | 252 | 39.14% | 0.30% | 0.00% | (0.13) | 0.25 | (0.51) | 0.67 | 0.28 | 2.41 | 0.41 | 0.14 | 2.86 | 0.94 | 0.20 | 4.62 |
| 5/2/2018 | 252 | 39.00% | 0.24% | -0.01% | (0.14) | 0.25 | (0.58) | 0.68 | 0.28 | 2.46 | 0.43 | 0.14 | 3.01 | 0.97 | 0.20 | 4.87 |
| 5/3/2018 | 252 | 39.04% | 0.17% | -0.01% | (0.15) | 0.25 | (0.59) | 0.68 | 0.28 | 2.45 | 0.43 | 0.14 | 3.09 | 0.98 | 0.20 | 4.86 |
| 5/4/2018 | 252 | 39.43% | 0.22% | -0.01% | (0.15) | 0.25 | (0.59) | 0.69 | 0.28 | 2.47 | 0.43 | 0.14 | 3.09 | 0.98 | 0.20 | 4.83 |
| 5/7/2018 | 251 | 39.21% | 0.16% | 0.00% | (0.15) | 0.25 | (0.59) | 0.70 | 0.28 | 2.51 | 0.45 | 0.14 | 3.19 | 0.98 | 0.20 | 4.81 |
| 5/8/2018 | 252 | 39.21% | 0.10% | 0.00% | (0.15) | 0.25 | (0.59) | 0.70 | 0.28 | 2.51 | 0.45 | 0.14 | 3.19 | 0.98 | 0.20 | 4.81 |
| 5/9/2018 | 252 | 39.20% | 0.30% | 0.00% | (0.15) | 0.25 | (0.59) | 0.70 | 0.28 | 2.51 | 0.45 | 0.14 | 3.17 | 0.98 | 0.20 | 4.80 |
| 5/10/2018 | 252 | 39.03% | 0.18% | 0.00% | (0.15) | 0.25 | (0.60) | 0.68 | 0.28 | 2.43 | 0.46 | 0.14 | 3.23 | 0.97 | 0.20 | 4.76 |
| 5/11/2018 | 252 | 39.05% | 0.10% | 0.00% | (0.15) | 0.25 | (0.61) | 0.68 | 0.28 | 2.43 | 0.46 | 0.14 | 3.22 | 0.97 | 0.20 | 4.77 |
| 5/14/2018 | 251 | 39.28% | 0.10% | -0.01% | (0.15) | 0.25 | (0.59) | 0.68 | 0.28 | 2.41 | 0.45 | 0.14 | 3.20 | 0.98 | 0.20 | 4.78 |
| 5/15/2018 | 252 | 38.99% | 0.16% | 0.00% | (0.15) | 0.25 | (0.58) | 0.68 | 0.28 | 2.40 | 0.45 | 0.14 | 3.19 | 0.98 | 0.21 | 4.78 |
| 5/16/2018 | 252 | 39.00% | 0.13% | 0.00% | (0.15) | 0.25 | (0.58) | 0.68 | 0.28 | 2.40 | 0.45 | 0.14 | 3.20 | 0.98 | 0.21 | 4.78 |
| 5/17/2018 | 252 | 39.23% | 0.25% | -0.01% | (0.13) | 0.25 | (0.53) | 0.64 | 0.29 | 2.23 | 0.46 | 0.14 | 3.23 | 0.96 | 0.21 | 4.65 |
| 5/18/2018 | 252 | 39.13% | 0.13% | -0.01% | (0.13) | 0.26 | (0.50) | 0.65 | 0.29 | 2.27 | 0.46 | 0.15 | 3.14 | 0.96 | 0.21 | 4.65 |
| 5/21/2018 | 251 | 39.12% | 0.21% | -0.01% | (0.14) | 0.26 | (0.52) | 0.66 | 0.29 | 2.30 | 0.45 | 0.15 | 3.13 | 0.97 | 0.21 | 4.62 |
| 5/22/2018 | 252 | 38.97% | 0.16% | -0.01% | (0.14) | 0.26 | (0.53) | 0.65 | 0.29 | 2.27 | 0.45 | 0.15 | 3.12 | 0.97 | 0.21 | 4.63 |
| 5/23/2018 | 252 | 38.95% | 0.49% | -0.02% | (0.14) | 0.26 | (0.52) | 0.65 | 0.29 | 2.26 | 0.45 | 0.15 | 3.11 | 0.97 | 0.21 | 4.62 |
| 5/24/2018 | 252 | 38.71% | 0.25% | -0.01% | (0.13) | 0.26 | (0.49) | 0.62 | 0.28 | 2.16 | 0.46 | 0.15 | 3.17 | 0.94 | 0.21 | 4.53 |
| 5/25/2018 | 252 | 38.42% | 0.15% | -0.01% | (0.12) | 0.26 | (0.47) | 0.60 | 0.29 | 2.10 | 0.45 | 0.15 | 3.13 | 0.94 | 0.21 | 4.50 |
| 5/29/2018 | 251 | 38.65% | 0.43% | -0.01% | (0.12) | 0.26 | (0.46) | 0.60 | 0.29 | 2.11 | 0.45 | 0.15 | 3.07 | 0.95 | 0.21 | 4.53 |
| 5/30/2018 | 252 | 38.70% | 0.22% | -0.01% | (0.12) | 0.26 | (0.46) | 0.61 | 0.28 | 2.17 | 0.44 | 0.14 | 3.07 | 0.96 | 0.21 | 4.64 |
| 5/31/2018 | 252 | 38.43% | 0.18% | -0.02% | (0.12) | 0.26 | (0.46) | 0.59 | 0.28 | 2.12 | 0.43 | 0.15 | 2.93 | 0.94 | 0.21 | 4.55 |
| 6/1/2018 | 252 | 38.13% | 0.19% | -0.03% | (0.12) | 0.26 | (0.47) | 0.59 | 0.28 | 2.11 | 0.45 | 0.15 | 3.08 | 0.94 | 0.21 | 4.53 |
| 6/4/2018 | 251 | 38.25% | 0.14% | -0.03% | (0.13) | 0.26 | (0.49) | 0.59 | 0.28 | 2.11 | 0.45 | 0.14 | 3.11 | 0.93 | 0.21 | 4.52 |
| 6/5/2018 | 252 | 38.25% | 0.20% | -0.03% | (0.13) | 0.26 | (0.50) | 0.59 | 0.28 | 2.12 | 0.46 | 0.14 | 3.16 | 0.93 | 0.21 | 4.51 |
| 6/6/2018 | 252 | 38.12% | 0.14% | -0.02% | (0.12) | 0.26 | (0.47) | 0.59 | 0.28 | 2.10 | 0.45 | 0.14 | 3.13 | 0.94 | 0.21 | 4.52 |
| 6/7/2018 | 252 | 38.26% | 0.17% | -0.03% | (0.12) | 0.26 | (0.48) | 0.59 | 0.28 | 2.09 | 0.45 | 0.14 | 3.16 | 0.94 | 0.21 | 4.52 |
| 6/8/2018 | 252 | 38.45% | 0.24% | -0.03% | (0.11) | 0.26 | (0.43) | 0.58 | 0.28 | 2.05 | 0.44 | 0.14 | 3.07 | 0.94 | 0.21 | 4.52 |

186

**Exhibit-11**

**Reckitt ADS Regresion Results — Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/11/2018 | 251 | 37.86% | 0.22% | -0.02% | (0.11) | 0.26 | (0.43) | 0.56 | 0.28 | 1.98 | 0.45 | 0.14 | 3.19 | 0.92 | 0.21 | 4.31 |
| 6/12/2018 | 252 | 37.90% | 0.20% | -0.02% | (0.11) | 0.26 | (0.41) | 0.56 | 0.28 | 1.97 | 0.45 | 0.14 | 3.18 | 0.92 | 0.21 | 4.30 |
| 6/13/2018 | 252 | 37.72% | 0.12% | -0.02% | (0.10) | 0.26 | (0.39) | 0.55 | 0.28 | 1.93 | 0.45 | 0.14 | 3.19 | 0.91 | 0.22 | 4.23 |
| 6/14/2018 | 252 | 37.83% | 0.18% | -0.02% | (0.11) | 0.26 | (0.41) | 0.55 | 0.28 | 1.93 | 0.45 | 0.14 | 3.19 | 0.91 | 0.22 | 4.21 |
| 6/15/2018 | 252 | 37.32% | 0.54% | -0.01% | (0.11) | 0.26 | (0.42) | 0.56 | 0.28 | 1.97 | 0.45 | 0.14 | 3.19 | 0.89 | 0.22 | 4.09 |
| 6/18/2018 | 251 | 37.54% | 0.22% | -0.01% | (0.12) | 0.26 | (0.45) | 0.54 | 0.28 | 1.94 | 0.48 | 0.14 | 3.41 | 0.87 | 0.22 | 4.06 |
| 6/19/2018 | 252 | 37.61% | 0.25% | -0.01% | (0.13) | 0.26 | (0.48) | 0.54 | 0.28 | 1.95 | 0.49 | 0.14 | 3.56 | 0.88 | 0.21 | 4.09 |
| 6/20/2018 | 252 | 37.35% | 0.09% | 0.00% | (0.14) | 0.26 | (0.52) | 0.54 | 0.28 | 1.92 | 0.50 | 0.14 | 3.67 | 0.86 | 0.21 | 4.01 |
| 6/21/2018 | 252 | 37.41% | 0.27% | -0.01% | (0.13) | 0.26 | (0.51) | 0.54 | 0.28 | 1.94 | 0.50 | 0.14 | 3.66 | 0.87 | 0.22 | 4.00 |
| 6/22/2018 | 252 | 38.15% | 0.47% | -0.01% | (0.13) | 0.26 | (0.48) | 0.55 | 0.28 | 1.95 | 0.50 | 0.14 | 3.63 | 0.87 | 0.22 | 4.00 |
| 6/25/2018 | 251 | 39.04% | 0.58% | 0.00% | (0.15) | 0.26 | (0.57) | 0.58 | 0.27 | 2.15 | 0.51 | 0.14 | 3.75 | 0.89 | 0.21 | 4.16 |
| 6/26/2018 | 252 | 37.99% | 0.15% | -0.02% | (0.10) | 0.25 | (0.39) | 0.63 | 0.26 | 2.40 | 0.46 | 0.14 | 3.35 | 0.90 | 0.21 | 4.29 |
| 6/27/2018 | 252 | 37.54% | 0.39% | -0.01% | (0.08) | 0.26 | (0.33) | 0.63 | 0.26 | 2.39 | 0.44 | 0.14 | 3.17 | 0.89 | 0.21 | 4.22 |
| 6/28/2018 | 252 | 37.60% | 0.18% | -0.01% | (0.08) | 0.25 | (0.33) | 0.63 | 0.26 | 2.41 | 0.44 | 0.14 | 3.18 | 0.90 | 0.21 | 4.17 |
| 6/29/2018 | 252 | 37.83% | 0.22% | -0.02% | (0.09) | 0.25 | (0.35) | 0.63 | 0.26 | 2.42 | 0.44 | 0.14 | 3.18 | 0.90 | 0.21 | 4.22 |
| 7/2/2018 | 251 | 37.98% | 0.46% | -0.01% | (0.10) | 0.25 | (0.38) | 0.65 | 0.26 | 2.52 | 0.43 | 0.14 | 3.07 | 0.93 | 0.21 | 4.44 |
| 7/3/2018 | 252 | 37.24% | 0.29% | 0.00% | (0.06) | 0.25 | (0.25) | 0.61 | 0.26 | 2.34 | 0.41 | 0.14 | 2.91 | 0.89 | 0.21 | 4.27 |
| 7/5/2018 | 252 | 37.34% | 0.17% | 0.00% | (0.05) | 0.25 | (0.22) | 0.61 | 0.26 | 2.35 | 0.40 | 0.14 | 2.88 | 0.87 | 0.21 | 4.23 |
| 7/6/2018 | 252 | 37.40% | 0.14% | 0.00% | (0.05) | 0.25 | (0.21) | 0.61 | 0.26 | 2.35 | 0.40 | 0.14 | 2.90 | 0.87 | 0.21 | 4.21 |
| 7/9/2018 | 251 | 37.67% | 0.25% | 0.00% | (0.08) | 0.25 | (0.30) | 0.61 | 0.26 | 2.38 | 0.41 | 0.14 | 2.94 | 0.90 | 0.21 | 4.31 |
| 7/10/2018 | 252 | 37.57% | 0.18% | 0.00% | (0.09) | 0.25 | (0.34) | 0.61 | 0.26 | 2.36 | 0.42 | 0.14 | 3.04 | 0.90 | 0.21 | 4.32 |
| 7/11/2018 | 252 | 37.56% | 0.41% | 0.00% | (0.08) | 0.25 | (0.32) | 0.61 | 0.26 | 2.36 | 0.41 | 0.14 | 3.01 | 0.90 | 0.21 | 4.31 |
| 7/12/2018 | 252 | 37.07% | 0.20% | 0.01% | (0.08) | 0.25 | (0.31) | 0.57 | 0.26 | 2.21 | 0.41 | 0.14 | 3.00 | 0.86 | 0.21 | 4.11 |
| 7/13/2018 | 252 | 36.78% | 0.13% | 0.01% | (0.07) | 0.25 | (0.29) | 0.57 | 0.26 | 2.17 | 0.40 | 0.14 | 2.97 | 0.86 | 0.21 | 4.06 |
| 7/16/2018 | 251 | 36.72% | 0.24% | 0.01% | (0.07) | 0.25 | (0.27) | 0.57 | 0.26 | 2.17 | 0.40 | 0.14 | 2.93 | 0.87 | 0.21 | 4.06 |
| 7/17/2018 | 252 | 36.76% | 0.22% | 0.01% | (0.06) | 0.25 | (0.25) | 0.56 | 0.26 | 2.13 | 0.39 | 0.14 | 2.88 | 0.86 | 0.21 | 4.04 |
| 7/18/2018 | 252 | 36.53% | 0.17% | 0.01% | (0.06) | 0.25 | (0.25) | 0.56 | 0.26 | 2.15 | 0.38 | 0.14 | 2.81 | 0.89 | 0.21 | 4.20 |
| 7/19/2018 | 252 | 36.58% | 0.15% | 0.00% | (0.06) | 0.25 | (0.26) | 0.56 | 0.26 | 2.15 | 0.38 | 0.13 | 2.85 | 0.89 | 0.21 | 4.21 |
| 7/20/2018 | 252 | 36.98% | 0.25% | 0.00% | (0.07) | 0.25 | (0.27) | 0.56 | 0.26 | 2.13 | 0.38 | 0.13 | 2.84 | 0.90 | 0.21 | 4.26 |
| 7/23/2018 | 251 | 37.61% | 0.18% | -0.01% | (0.07) | 0.25 | (0.29) | 0.58 | 0.26 | 2.23 | 0.38 | 0.13 | 2.83 | 0.91 | 0.21 | 4.40 |
| 7/24/2018 | 252 | 37.47% | 0.21% | -0.01% | (0.08) | 0.25 | (0.32) | 0.58 | 0.26 | 2.26 | 0.39 | 0.13 | 2.89 | 0.92 | 0.21 | 4.45 |
| 7/25/2018 | 252 | 35.34% | 0.26% | -0.02% | (0.08) | 0.25 | (0.31) | 0.58 | 0.26 | 2.25 | 0.38 | 0.13 | 2.89 | 0.91 | 0.20 | 4.44 |
| 7/26/2018 | 252 | 35.94% | 0.19% | -0.01% | (0.09) | 0.24 | (0.37) | 0.60 | 0.25 | 2.37 | 0.40 | 0.13 | 3.00 | 0.92 | 0.20 | 4.48 |
| 7/27/2018 | 252 | 40.78% | 0.28% | -0.01% | (0.09) | 0.24 | (0.36) | 0.60 | 0.25 | 2.38 | 0.39 | 0.13 | 2.96 | 0.93 | 0.20 | 4.55 |
| 7/30/2018 | 251 | 41.06% | 0.18% | 0.00% | (0.10) | 0.25 | (0.42) | 0.60 | 0.25 | 2.36 | 0.42 | 0.13 | 3.11 | 0.92 | 0.20 | 4.50 |
| 7/31/2018 | 252 | 41.05% | 0.14% | 0.00% | (0.11) | 0.24 | (0.45) | 0.60 | 0.25 | 2.37 | 0.42 | 0.13 | 3.13 | 0.92 | 0.20 | 4.53 |
| 8/1/2018 | 252 | 40.69% | 0.36% | -0.01% | (0.11) | 0.24 | (0.46) | 0.59 | 0.25 | 2.34 | 0.41 | 0.13 | 3.11 | 0.92 | 0.20 | 4.51 |
| 8/2/2018 | 252 | 40.51% | 0.47% | 0.00% | (0.10) | 0.24 | (0.42) | 0.58 | 0.25 | 2.28 | 0.40 | 0.13 | 3.04 | 0.92 | 0.20 | 4.48 |
| 8/3/2018 | 252 | 40.40% | 0.28% | 0.00% | (0.10) | 0.24 | (0.39) | 0.56 | 0.25 | 2.24 | 0.41 | 0.13 | 3.12 | 0.89 | 0.20 | 4.49 |
| 8/6/2018 | 251 | 40.50% | 0.16% | 0.00% | (0.10) | 0.24 | (0.39) | 0.56 | 0.25 | 2.23 | 0.41 | 0.13 | 3.15 | 0.90 | 0.20 | 4.52 |
| 8/7/2018 | 252 | 40.51% | 0.18% | -0.01% | (0.10) | 0.24 | (0.40) | 0.56 | 0.25 | 2.24 | 0.41 | 0.13 | 3.16 | 0.90 | 0.20 | 4.56 |
| 8/8/2018 | 252 | 40.58% | 0.19% | 0.00% | (0.10) | 0.24 | (0.41) | 0.56 | 0.25 | 2.27 | 0.42 | 0.13 | 3.18 | 0.90 | 0.20 | 4.57 |
| 8/9/2018 | 252 | 40.67% | 0.13% | 0.00% | (0.10) | 0.24 | (0.42) | 0.56 | 0.25 | 2.27 | 0.42 | 0.13 | 3.19 | 0.90 | 0.20 | 4.54 |
| 8/10/2018 | 252 | 40.82% | 0.30% | 0.00% | (0.10) | 0.24 | (0.42) | 0.57 | 0.25 | 2.29 | 0.41 | 0.13 | 3.18 | 0.90 | 0.20 | 4.58 |
| 8/13/2018 | 251 | 40.93% | 0.16% | 0.00% | (0.13) | 0.24 | (0.52) | 0.58 | 0.25 | 2.35 | 0.42 | 0.13 | 3.23 | 0.90 | 0.20 | 4.63 |
| 8/14/2018 | 252 | 40.97% | 0.26% | 0.00% | (0.13) | 0.24 | (0.52) | 0.58 | 0.25 | 2.35 | 0.42 | 0.13 | 3.23 | 0.90 | 0.19 | 4.63 |
| 8/15/2018 | 252 | 40.95% | 0.41% | 0.00% | (0.13) | 0.24 | (0.53) | 0.57 | 0.25 | 2.31 | 0.43 | 0.13 | 3.25 | 0.90 | 0.19 | 4.63 |
| 8/16/2018 | 252 | 41.03% | 0.25% | 0.00% | (0.13) | 0.24 | (0.54) | 0.58 | 0.24 | 2.39 | 0.43 | 0.13 | 3.32 | 0.89 | 0.19 | 4.57 |
| 8/17/2018 | 252 | 41.06% | 0.10% | 0.00% | (0.13) | 0.24 | (0.54) | 0.58 | 0.24 | 2.39 | 0.43 | 0.13 | 3.32 | 0.89 | 0.19 | 4.57 |
| 8/20/2018 | 251 | 41.05% | 0.12% | 0.00% | (0.13) | 0.25 | (0.51) | 0.57 | 0.24 | 2.36 | 0.43 | 0.13 | 3.32 | 0.89 | 0.19 | 4.56 |
| 8/21/2018 | 252 | 41.09% | 0.19% | 0.00% | (0.13) | 0.25 | (0.51) | 0.57 | 0.24 | 2.37 | 0.43 | 0.13 | 3.32 | 0.89 | 0.19 | 4.58 |
| 8/22/2018 | 252 | 41.06% | 0.11% | 0.00% | (0.12) | 0.25 | (0.50) | 0.57 | 0.24 | 2.37 | 0.42 | 0.13 | 3.31 | 0.90 | 0.19 | 4.64 |
| 8/23/2018 | 252 | 41.27% | 0.20% | 0.00% | (0.13) | 0.25 | (0.51) | 0.57 | 0.24 | 2.36 | 0.42 | 0.13 | 3.32 | 0.90 | 0.19 | 4.63 |
| 8/24/2018 | 252 | 41.22% | 0.13% | 0.00% | (0.13) | 0.25 | (0.51) | 0.58 | 0.24 | 2.38 | 0.42 | 0.13 | 3.34 | 0.91 | 0.19 | 4.75 |
| 8/27/2018 | 251 | 41.43% | 0.14% | -0.01% | (0.13) | 0.25 | (0.54) | 0.57 | 0.24 | 2.36 | 0.44 | 0.13 | 3.44 | 0.91 | 0.19 | 4.75 |
| 8/28/2018 | 252 | 41.43% | 0.13% | -0.01% | (0.13) | 0.25 | (0.54) | 0.57 | 0.24 | 2.36 | 0.44 | 0.13 | 3.44 | 0.91 | 0.19 | 4.75 |
| 8/29/2018 | 252 | 41.45% | 0.22% | -0.01% | (0.13) | 0.25 | (0.54) | 0.57 | 0.24 | 2.36 | 0.44 | 0.13 | 3.44 | 0.91 | 0.19 | 4.75 |
| 8/30/2018 | 252 | 41.56% | 0.19% | 0.00% | (0.13) | 0.25 | (0.54) | 0.57 | 0.24 | 2.33 | 0.44 | 0.13 | 3.45 | 0.91 | 0.19 | 4.76 |
| 8/31/2018 | 252 | 41.62% | 0.35% | -0.01% | (0.13) | 0.25 | (0.53) | 0.57 | 0.24 | 2.36 | 0.44 | 0.13 | 3.45 | 0.91 | 0.19 | 4.78 |
| 9/4/2018 | 251 | 41.69% | 0.17% | -0.01% | (0.13) | 0.25 | (0.54) | 0.58 | 0.24 | 2.42 | 0.44 | 0.13 | 3.44 | 0.92 | 0.19 | 4.87 |
| 9/5/2018 | 252 | 41.61% | 0.31% | -0.01% | (0.13) | 0.25 | (0.53) | 0.58 | 0.24 | 2.41 | 0.44 | 0.13 | 3.44 | 0.93 | 0.19 | 4.95 |
| 9/6/2018 | 252 | 42.60% | 0.22% | 0.00% | (0.17) | 0.24 | (0.70) | 0.57 | 0.24 | 2.39 | 0.46 | 0.12 | 3.72 | 0.97 | 0.18 | 5.26 |
| 9/7/2018 | 252 | 42.68% | 0.17% | 0.00% | (0.17) | 0.24 | (0.70) | 0.58 | 0.24 | 2.42 | 0.46 | 0.12 | 3.71 | 0.97 | 0.18 | 5.26 |
| 9/10/2018 | 251 | 42.99% | 0.15% | 0.00% | (0.17) | 0.24 | (0.71) | 0.58 | 0.24 | 2.43 | 0.46 | 0.12 | 3.68 | 0.98 | 0.19 | 5.25 |
| 9/11/2018 | 252 | 42.88% | 0.14% | 0.01% | (0.18) | 0.24 | (0.72) | 0.58 | 0.24 | 2.45 | 0.46 | 0.12 | 3.70 | 0.99 | 0.19 | 5.36 |
| 9/12/2018 | 252 | 42.90% | 0.24% | 0.01% | (0.17) | 0.24 | (0.71) | 0.58 | 0.24 | 2.45 | 0.46 | 0.12 | 3.72 | 0.99 | 0.19 | 5.34 |
| 9/13/2018 | 252 | 42.92% | 0.16% | 0.01% | (0.16) | 0.24 | (0.67) | 0.58 | 0.24 | 2.43 | 0.45 | 0.12 | 3.69 | 1.00 | 0.19 | 5.35 |
| 9/14/2018 | 252 | 43.19% | 0.11% | 0.01% | (0.16) | 0.24 | (0.66) | 0.58 | 0.24 | 2.42 | 0.44 | 0.12 | 3.67 | 1.00 | 0.19 | 5.30 |
| 9/17/2018 | 251 | 43.08% | 0.28% | 0.03% | (0.15) | 0.24 | (0.63) | 0.56 | 0.24 | 2.34 | 0.43 | 0.12 | 3.59 | 1.04 | 0.19 | 5.59 |
| 9/18/2018 | 252 | 43.00% | 0.18% | 0.03% | (0.16) | 0.24 | (0.68) | 0.57 | 0.24 | 2.36 | 0.44 | 0.12 | 3.67 | 1.05 | 0.18 | 5.77 |
| 9/19/2018 | 252 | 42.99% | 0.12% | 0.03% | (0.16) | 0.24 | (0.67) | 0.56 | 0.24 | 2.35 | 0.44 | 0.12 | 3.67 | 1.06 | 0.18 | 5.78 |
| 9/20/2018 | 252 | 43.42% | 0.20% | 0.04% | (0.16) | 0.24 | (0.66) | 0.57 | 0.24 | 2.36 | 0.43 | 0.12 | 3.64 | 1.06 | 0.18 | 5.79 |
| 9/21/2018 | 252 | 43.40% | 0.37% | 0.04% | (0.16) | 0.24 | (0.68) | 0.57 | 0.24 | 2.39 | 0.44 | 0.12 | 3.68 | 1.07 | 0.18 | 5.93 |
| 9/24/2018 | 251 | 43.72% | 0.19% | 0.04% | (0.17) | 0.24 | (0.70) | 0.58 | 0.24 | 2.44 | 0.44 | 0.12 | 3.64 | 1.08 | 0.18 | 5.98 |
| 9/25/2018 | 252 | 43.60% | 0.24% | 0.04% | (0.17) | 0.24 | (0.72) | 0.58 | 0.24 | 2.45 | 0.45 | 0.12 | 3.79 | 1.07 | 0.18 | 5.95 |

**Exhibit-11**

**Reckitt ADS Regresion Results — Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/2018 | 252 | 43.43% | 0.14% | 0.03% | (0.17) | 0.24 | (0.71) | 0.57 | 0.24 | 2.41 | 0.46 | 0.12 | 3.79 | 1.06 | 0.18 | 5.88 |
| 9/27/2018 | 252 | 43.51% | 0.15% | 0.03% | (0.17) | 0.24 | (0.72) | 0.57 | 0.24 | 2.41 | 0.46 | 0.12 | 3.82 | 1.06 | 0.18 | 5.86 |
| 9/28/2018 | 252 | 43.26% | 0.20% | 0.04% | (0.17) | 0.24 | (0.73) | 0.57 | 0.24 | 2.42 | 0.46 | 0.12 | 3.81 | 1.05 | 0.18 | 5.78 |
| 10/1/2018 | 251 | 43.23% | 0.11% | 0.04% | (0.17) | 0.24 | (0.73) | 0.56 | 0.24 | 2.38 | 0.47 | 0.12 | 3.84 | 1.04 | 0.18 | 5.78 |
| 10/2/2018 | 252 | 43.21% | 0.19% | 0.05% | (0.17) | 0.24 | (0.72) | 0.56 | 0.24 | 2.37 | 0.47 | 0.12 | 3.84 | 1.04 | 0.18 | 5.78 |
| 10/3/2018 | 252 | 43.28% | 0.18% | 0.05% | (0.17) | 0.24 | (0.72) | 0.56 | 0.24 | 2.38 | 0.47 | 0.12 | 3.85 | 1.04 | 0.18 | 5.70 |
| 10/4/2018 | 252 | 44.02% | 0.28% | 0.05% | (0.16) | 0.24 | (0.67) | 0.57 | 0.23 | 2.41 | 0.45 | 0.12 | 3.69 | 1.04 | 0.18 | 5.69 |
| 10/5/2018 | 252 | 42.38% | 0.30% | 0.04% | (0.13) | 0.24 | (0.54) | 0.59 | 0.23 | 2.51 | 0.44 | 0.12 | 3.60 | 1.01 | 0.18 | 5.52 |
| 10/8/2018 | 251 | 42.72% | 0.34% | 0.04% | (0.13) | 0.24 | (0.55) | 0.59 | 0.23 | 2.55 | 0.44 | 0.12 | 3.58 | 1.02 | 0.19 | 5.45 |
| 10/9/2018 | 252 | 42.30% | 0.13% | 0.03% | (0.12) | 0.24 | (0.50) | 0.61 | 0.23 | 2.67 | 0.41 | 0.12 | 3.34 | 1.04 | 0.19 | 5.54 |
| 10/10/2018 | 252 | 42.51% | 0.66% | 0.02% | (0.12) | 0.24 | (0.49) | 0.61 | 0.23 | 2.67 | 0.41 | 0.12 | 3.36 | 1.02 | 0.19 | 5.49 |
| 10/11/2018 | 252 | 42.36% | 0.43% | 0.01% | (0.07) | 0.22 | (0.33) | 0.60 | 0.23 | 2.61 | 0.39 | 0.12 | 3.23 | 0.99 | 0.18 | 5.37 |
| 10/12/2018 | 252 | 42.41% | 0.34% | 0.01% | (0.07) | 0.22 | (0.33) | 0.60 | 0.23 | 2.65 | 0.39 | 0.12 | 3.28 | 0.99 | 0.18 | 5.37 |
| 10/15/2018 | 251 | 42.19% | 0.22% | 0.01% | (0.05) | 0.22 | (0.23) | 0.59 | 0.23 | 2.58 | 0.38 | 0.12 | 3.21 | 0.96 | 0.18 | 5.29 |
| 10/16/2018 | 252 | 42.38% | 0.34% | 0.01% | (0.05) | 0.22 | (0.24) | 0.59 | 0.23 | 2.60 | 0.39 | 0.12 | 3.26 | 0.96 | 0.18 | 5.30 |
| 10/17/2018 | 252 | 42.79% | 0.15% | 0.02% | (0.04) | 0.22 | (0.17) | 0.58 | 0.23 | 2.56 | 0.38 | 0.12 | 3.25 | 0.95 | 0.18 | 5.21 |
| 10/18/2018 | 252 | 42.69% | 0.31% | 0.01% | (0.03) | 0.22 | (0.15) | 0.58 | 0.23 | 2.58 | 0.38 | 0.12 | 3.18 | 0.97 | 0.18 | 5.31 |
| 10/19/2018 | 252 | 43.29% | 0.33% | 0.01% | (0.02) | 0.21 | (0.11) | 0.58 | 0.23 | 2.58 | 0.37 | 0.12 | 3.15 | 0.98 | 0.18 | 5.37 |
| 10/22/2018 | 251 | 42.88% | 0.18% | 0.04% | (0.05) | 0.21 | (0.24) | 0.60 | 0.23 | 2.63 | 0.41 | 0.12 | 3.36 | 1.00 | 0.18 | 5.49 |
| 10/23/2018 | 252 | 42.86% | 0.29% | 0.04% | (0.05) | 0.21 | (0.24) | 0.59 | 0.23 | 2.63 | 0.41 | 0.12 | 3.36 | 0.99 | 0.18 | 5.49 |
| 10/24/2018 | 252 | 42.88% | 0.68% | 0.04% | (0.05) | 0.21 | (0.23) | 0.60 | 0.22 | 2.67 | 0.41 | 0.12 | 3.35 | 0.99 | 0.18 | 5.49 |
| 10/25/2018 | 252 | 42.83% | 0.33% | 0.04% | (0.04) | 0.19 | (0.19) | 0.60 | 0.22 | 2.68 | 0.40 | 0.11 | 3.49 | 1.00 | 0.18 | 5.43 |
| 10/26/2018 | 252 | 42.93% | 0.28% | 0.03% | (0.03) | 0.19 | (0.13) | 0.60 | 0.22 | 2.71 | 0.40 | 0.11 | 3.50 | 0.97 | 0.18 | 5.38 |
| 10/29/2018 | 251 | 44.15% | 0.39% | 0.02% | (0.07) | 0.18 | (0.38) | 0.61 | 0.22 | 2.75 | 0.44 | 0.11 | 4.18 | 0.97 | 0.18 | 5.40 |
| 10/30/2018 | 252 | 44.67% | 0.33% | 0.01% | (0.02) | 0.18 | (0.13) | 0.57 | 0.22 | 2.55 | 0.40 | 0.11 | 3.67 | 0.97 | 0.18 | 5.36 |
| 10/31/2018 | 252 | 44.73% | 0.33% | 0.01% | (0.02) | 0.18 | (0.13) | 0.57 | 0.22 | 2.56 | 0.40 | 0.11 | 3.61 | 0.98 | 0.18 | 5.39 |
| 11/1/2018 | 252 | 45.25% | 0.25% | 0.01% | (0.03) | 0.18 | (0.17) | 0.57 | 0.22 | 2.56 | 0.41 | 0.11 | 3.76 | 0.98 | 0.18 | 5.42 |
| 11/2/2018 | 252 | 45.56% | 0.14% | 0.03% | (0.03) | 0.18 | (0.14) | 0.56 | 0.22 | 2.55 | 0.41 | 0.11 | 3.80 | 0.99 | 0.18 | 5.62 |
| 11/5/2018 | 251 | 45.42% | 0.15% | 0.03% | (0.02) | 0.18 | (0.13) | 0.57 | 0.22 | 2.57 | 0.41 | 0.11 | 3.78 | 0.97 | 0.18 | 5.44 |
| 11/6/2018 | 252 | 45.40% | 0.24% | 0.03% | (0.02) | 0.18 | (0.11) | 0.57 | 0.22 | 2.56 | 0.40 | 0.11 | 3.73 | 0.96 | 0.18 | 5.39 |
| 11/7/2018 | 252 | 45.29% | 0.27% | 0.03% | (0.02) | 0.18 | (0.09) | 0.56 | 0.22 | 2.53 | 0.41 | 0.11 | 3.73 | 0.96 | 0.18 | 5.35 |
| 11/8/2018 | 252 | 45.63% | 0.16% | 0.03% | (0.03) | 0.18 | (0.15) | 0.55 | 0.22 | 2.50 | 0.41 | 0.11 | 3.76 | 0.96 | 0.18 | 5.32 |
| 11/9/2018 | 252 | 45.11% | 0.25% | 0.02% | (0.02) | 0.18 | (0.13) | 0.55 | 0.22 | 2.46 | 0.42 | 0.11 | 3.77 | 0.97 | 0.18 | 5.38 |
| 11/12/2018 | 251 | 45.23% | 0.30% | 0.02% | (0.02) | 0.18 | (0.12) | 0.55 | 0.22 | 2.46 | 0.42 | 0.11 | 3.77 | 0.97 | 0.18 | 5.39 |
| 11/13/2018 | 252 | 45.26% | 0.16% | 0.02% | (0.02) | 0.18 | (0.14) | 0.55 | 0.22 | 2.46 | 0.42 | 0.11 | 3.78 | 0.96 | 0.18 | 5.40 |
| 11/14/2018 | 252 | 46.29% | 0.16% | 0.02% | (0.03) | 0.18 | (0.14) | 0.54 | 0.22 | 2.43 | 0.43 | 0.11 | 3.86 | 0.95 | 0.18 | 5.33 |
| 11/15/2018 | 252 | 44.57% | 0.46% | 0.04% | (0.04) | 0.18 | (0.23) | 0.54 | 0.22 | 2.45 | 0.42 | 0.11 | 3.74 | 0.99 | 0.18 | 5.47 |
| 11/16/2018 | 252 | 44.30% | 0.11% | 0.05% | (0.02) | 0.18 | (0.11) | 0.53 | 0.22 | 2.40 | 0.40 | 0.11 | 3.58 | 0.94 | 0.17 | 5.58 |
| 11/19/2018 | 251 | 44.47% | 0.31% | 0.05% | (0.02) | 0.18 | (0.11) | 0.53 | 0.22 | 2.40 | 0.41 | 0.11 | 3.63 | 0.94 | 0.17 | 5.59 |
| 11/20/2018 | 252 | 44.48% | 0.28% | 0.05% | (0.00) | 0.17 | (0.00) | 0.53 | 0.22 | 2.37 | 0.40 | 0.11 | 3.57 | 0.93 | 0.17 | 5.56 |
| 11/21/2018 | 252 | 43.37% | 0.30% | 0.06% | (0.01) | 0.17 | (0.08) | 0.52 | 0.22 | 2.33 | 0.38 | 0.12 | 3.20 | 0.91 | 0.17 | 5.39 |
| 11/23/2018 | 251 | 43.20% | 0.27% | 0.07% | (0.00) | 0.17 | (0.02) | 0.53 | 0.22 | 2.41 | 0.37 | 0.12 | 3.09 | 0.90 | 0.17 | 5.30 |
| 11/26/2018 | 251 | 43.21% | 0.24% | 0.07% | (0.00) | 0.17 | (0.02) | 0.53 | 0.22 | 2.44 | 0.36 | 0.12 | 3.08 | 0.90 | 0.17 | 5.29 |
| 11/27/2018 | 252 | 43.22% | 0.21% | 0.06% | (0.00) | 0.17 | (0.02) | 0.53 | 0.22 | 2.45 | 0.37 | 0.12 | 3.10 | 0.90 | 0.17 | 5.29 |
| 11/28/2018 | 252 | 43.39% | 0.30% | 0.07% | (0.00) | 0.17 | (0.02) | 0.53 | 0.22 | 2.45 | 0.37 | 0.12 | 3.12 | 0.90 | 0.17 | 5.34 |
| 11/29/2018 | 252 | 42.44% | 0.14% | 0.05% | (0.04) | 0.17 | (0.22) | 0.53 | 0.22 | 2.46 | 0.36 | 0.12 | 3.07 | 0.87 | 0.17 | 5.10 |
| 11/30/2018 | 252 | 42.70% | 0.30% | 0.06% | (0.04) | 0.17 | (0.24) | 0.52 | 0.22 | 2.43 | 0.37 | 0.12 | 3.13 | 0.88 | 0.17 | 5.14 |
| 12/3/2018 | 251 | 42.54% | 0.22% | 0.06% | (0.05) | 0.17 | (0.28) | 0.53 | 0.22 | 2.47 | 0.37 | 0.12 | 3.11 | 0.89 | 0.17 | 5.22 |
| 12/4/2018 | 252 | 42.58% | 0.47% | 0.06% | (0.05) | 0.17 | (0.27) | 0.53 | 0.21 | 2.48 | 0.37 | 0.12 | 3.12 | 0.89 | 0.17 | 5.22 |
| 12/6/2018 | 251 | 44.01% | 0.94% | 0.06% | (0.06) | 0.16 | (0.35) | 0.54 | 0.21 | 2.54 | 0.38 | 0.12 | 3.23 | 0.89 | 0.17 | 5.28 |
| 12/7/2018 | 251 | 43.63% | 0.44% | 0.05% | (0.07) | 0.16 | (0.46) | 0.61 | 0.19 | 3.24 | 0.38 | 0.12 | 3.15 | 0.90 | 0.17 | 5.38 |
| 12/10/2018 | 250 | 43.87% | 0.36% | 0.03% | (0.08) | 0.16 | (0.53) | 0.60 | 0.18 | 3.26 | 0.39 | 0.12 | 3.24 | 0.91 | 0.17 | 5.40 |
| 12/11/2018 | 251 | 43.82% | 0.26% | 0.04% | (0.08) | 0.15 | (0.51) | 0.59 | 0.18 | 3.25 | 0.39 | 0.12 | 3.24 | 0.89 | 0.16 | 5.49 |
| 12/12/2018 | 251 | 43.89% | 0.27% | 0.04% | (0.08) | 0.15 | (0.51) | 0.59 | 0.18 | 3.27 | 0.39 | 0.12 | 3.26 | 0.89 | 0.16 | 5.49 |
| 12/13/2018 | 251 | 43.98% | 0.14% | 0.04% | (0.08) | 0.15 | (0.51) | 0.59 | 0.18 | 3.27 | 0.39 | 0.12 | 3.29 | 0.87 | 0.16 | 5.52 |
| 12/14/2018 | 251 | 43.70% | 0.27% | 0.03% | (0.07) | 0.15 | (0.45) | 0.59 | 0.18 | 3.26 | 0.38 | 0.12 | 3.18 | 0.87 | 0.16 | 5.44 |
| 12/17/2018 | 250 | 43.89% | 0.33% | 0.03% | (0.07) | 0.15 | (0.45) | 0.59 | 0.18 | 3.27 | 0.38 | 0.12 | 3.25 | 0.86 | 0.16 | 5.34 |
| 12/18/2018 | 251 | 43.89% | 0.25% | 0.03% | (0.07) | 0.15 | (0.44) | 0.59 | 0.18 | 3.28 | 0.39 | 0.12 | 3.32 | 0.86 | 0.16 | 5.34 |
| 12/19/2018 | 251 | 43.88% | 0.32% | 0.03% | (0.06) | 0.15 | (0.40) | 0.59 | 0.18 | 3.27 | 0.38 | 0.12 | 3.28 | 0.86 | 0.16 | 5.35 |
| 12/20/2018 | 251 | 43.95% | 0.25% | 0.04% | (0.07) | 0.15 | (0.45) | 0.59 | 0.18 | 3.36 | 0.38 | 0.12 | 3.28 | 0.86 | 0.16 | 5.38 |
| 12/21/2018 | 251 | 43.62% | 0.29% | 0.05% | (0.07) | 0.15 | (0.48) | 0.59 | 0.18 | 3.33 | 0.36 | 0.12 | 3.10 | 0.88 | 0.16 | 5.46 |
| 12/24/2018 | 250 | 43.85% | 0.38% | 0.03% | (0.07) | 0.15 | (0.45) | 0.58 | 0.18 | 3.27 | 0.36 | 0.12 | 3.09 | 0.88 | 0.16 | 5.47 |
| 12/26/2018 | 251 | 44.05% | 0.61% | 0.03% | (0.07) | 0.15 | (0.45) | 0.58 | 0.18 | 3.28 | 0.36 | 0.11 | 3.14 | 0.88 | 0.16 | 5.56 |
| 12/27/2018 | 251 | 44.92% | 0.31% | 0.03% | (0.07) | 0.15 | (0.45) | 0.58 | 0.18 | 3.28 | 0.36 | 0.11 | 3.14 | 0.88 | 0.16 | 5.56 |
| 12/28/2018 | 251 | 43.81% | 0.41% | 0.02% | (0.08) | 0.15 | (0.53) | 0.62 | 0.17 | 3.55 | 0.34 | 0.12 | 2.96 | 0.89 | 0.16 | 5.59 |
| 12/31/2018 | 250 | 43.76% | 0.12% | 0.01% | (0.07) | 0.15 | (0.50) | 0.61 | 0.17 | 3.59 | 0.34 | 0.12 | 2.95 | 0.88 | 0.16 | 5.54 |
| 1/2/2019 | 251 | 43.40% | 0.22% | 0.01% | (0.08) | 0.15 | (0.54) | 0.61 | 0.17 | 3.61 | 0.34 | 0.12 | 2.95 | 0.87 | 0.16 | 5.47 |
| 1/3/2019 | 251 | 43.32% | 0.28% | 0.02% | (0.06) | 0.15 | (0.44) | 0.60 | 0.17 | 3.56 | 0.33 | 0.12 | 2.82 | 0.86 | 0.16 | 5.41 |
| 1/4/2019 | 251 | 43.37% | 0.40% | 0.02% | (0.05) | 0.14 | (0.34) | 0.60 | 0.17 | 3.55 | 0.32 | 0.12 | 2.76 | 0.84 | 0.16 | 5.27 |
| 1/7/2019 | 250 | 43.40% | 0.19% | 0.01% | (0.06) | 0.14 | (0.42) | 0.59 | 0.17 | 3.51 | 0.32 | 0.12 | 2.71 | 0.83 | 0.16 | 5.20 |
| 1/8/2019 | 251 | 43.51% | 0.16% | 0.01% | (0.06) | 0.14 | (0.41) | 0.59 | 0.17 | 3.52 | 0.32 | 0.12 | 2.71 | 0.83 | 0.16 | 5.19 |
| 1/9/2019 | 251 | 43.50% | 0.19% | 0.01% | (0.06) | 0.14 | (0.40) | 0.59 | 0.17 | 3.53 | 0.32 | 0.12 | 2.74 | 0.83 | 0.16 | 5.19 |
| 1/10/2019 | 251 | 43.49% | 0.13% | 0.01% | (0.05) | 0.14 | (0.39) | 0.59 | 0.17 | 3.54 | 0.32 | 0.12 | 2.74 | 0.83 | 0.16 | 5.23 |
| 1/11/2019 | 251 | 43.94% | 0.15% | 0.02% | (0.05) | 0.14 | (0.38) | 0.60 | 0.17 | 3.56 | 0.31 | 0.12 | 2.71 | 0.83 | 0.16 | 5.23 |
| 1/14/2019 | 250 | 43.36% | 0.17% | 0.02% | (0.06) | 0.14 | (0.42) | 0.59 | 0.17 | 3.53 | 0.32 | 0.12 | 2.77 | 0.85 | 0.16 | 5.19 |

**Exhibit-11**

**Reckitt ADS Regresion Results — Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | Number of Observations | R² | Standard Error | Intercept | U.S. Market Index Coefficient | U.S. Market Index Standard Error | U.S. Market Index t-statistic | U.K. Market Index Coefficient | U.K. Market Index Standard Error | U.K. Market Index t-statistic | Sector Index Coefficient | Sector Index Standard Error | Sector Index t-statistic | Currency Factor Coefficient | Currency Factor Standard Error | Currency Factor t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/15/2019 | 251 | 43.52% | 0.13% | 0.03% | (0.06) | 0.14 | (0.42) | 0.59 | 0.17 | 3.52 | 0.32 | 0.12 | 2.76 | 0.85 | 0.16 | 5.20 |
| 1/16/2019 | 252 | 44.53% | 0.15% | 0.03% | (0.06) | 0.14 | (0.41) | 0.59 | 0.17 | 3.53 | 0.32 | 0.12 | 2.80 | 0.85 | 0.16 | 5.21 |
| 1/17/2019 | 252 | 43.07% | 0.15% | 0.02% | (0.08) | 0.14 | (0.59) | 0.61 | 0.17 | 3.63 | 0.35 | 0.12 | 2.98 | 0.86 | 0.16 | 5.26 |
| 1/18/2019 | 252 | 42.58% | 0.31% | 0.01% | (0.09) | 0.14 | (0.62) | 0.61 | 0.17 | 3.69 | 0.34 | 0.12 | 2.91 | 0.83 | 0.17 | 5.05 |
| 1/22/2019 | 251 | 42.70% | 0.24% | 0.00% | (0.09) | 0.14 | (0.61) | 0.61 | 0.16 | 3.74 | 0.34 | 0.12 | 2.85 | 0.83 | 0.16 | 5.06 |
| 1/23/2019 | 251 | 42.85% | 0.24% | 0.01% | (0.10) | 0.14 | (0.67) | 0.61 | 0.16 | 3.73 | 0.33 | 0.12 | 2.80 | 0.84 | 0.17 | 5.10 |
| 1/24/2019 | 251 | 42.11% | 0.22% | -0.01% | (0.08) | 0.14 | (0.57) | 0.62 | 0.16 | 3.84 | 0.30 | 0.12 | 2.43 | 0.79 | 0.17 | 4.71 |
| 1/25/2019 | 251 | 41.71% | 0.21% | -0.03% | (0.10) | 0.14 | (0.74) | 0.64 | 0.16 | 3.96 | 0.33 | 0.12 | 2.76 | 0.76 | 0.17 | 4.58 |
| 1/28/2019 | 250 | 41.92% | 0.21% | 0.00% | (0.08) | 0.14 | (0.57) | 0.64 | 0.16 | 3.95 | 0.32 | 0.12 | 2.70 | 0.78 | 0.17 | 4.68 |
| 1/29/2019 | 251 | 41.96% | 0.21% | 0.00% | (0.08) | 0.14 | (0.59) | 0.63 | 0.16 | 3.93 | 0.33 | 0.12 | 2.78 | 0.78 | 0.17 | 4.67 |
| 1/30/2019 | 251 | 43.89% | 0.22% | -0.02% | (0.08) | 0.14 | (0.55) | 0.64 | 0.16 | 3.95 | 0.34 | 0.12 | 2.86 | 0.81 | 0.17 | 4.84 |
| 1/31/2019 | 251 | 45.44% | 0.19% | -0.04% | (0.06) | 0.14 | (0.45) | 0.66 | 0.16 | 4.16 | 0.34 | 0.12 | 2.91 | 0.77 | 0.16 | 4.66 |
| 2/1/2019 | 251 | 45.89% | 0.13% | -0.03% | (0.05) | 0.14 | (0.33) | 0.64 | 0.16 | 4.01 | 0.31 | 0.12 | 2.62 | 0.79 | 0.16 | 4.80 |
| 2/4/2019 | 250 | 45.95% | 0.13% | -0.04% | (0.05) | 0.14 | (0.35) | 0.64 | 0.16 | 4.04 | 0.32 | 0.12 | 2.69 | 0.78 | 0.17 | 4.69 |
| 2/5/2019 | 251 | 45.99% | 0.28% | -0.04% | (0.05) | 0.14 | (0.35) | 0.64 | 0.16 | 4.04 | 0.32 | 0.12 | 2.70 | 0.78 | 0.17 | 4.70 |
| 2/6/2019 | 251 | 45.50% | 0.09% | -0.03% | (0.06) | 0.14 | (0.41) | 0.64 | 0.15 | 4.12 | 0.29 | 0.12 | 2.45 | 0.76 | 0.16 | 4.65 |
| 2/7/2019 | 251 | 44.88% | 0.19% | -0.02% | 0.01 | 0.13 | 0.08 | 0.54 | 0.13 | 4.28 | 0.29 | 0.12 | 2.45 | 0.71 | 0.16 | 4.55 |
| 2/8/2019 | 251 | 45.06% | 0.12% | -0.03% | 0.02 | 0.13 | 0.19 | 0.48 | 0.12 | 3.90 | 0.30 | 0.12 | 2.53 | 0.72 | 0.15 | 4.66 |
| 2/11/2019 | 250 | 45.14% | 0.13% | -0.02% | (0.04) | 0.12 | (0.29) | 0.50 | 0.12 | 4.04 | 0.30 | 0.12 | 2.54 | 0.76 | 0.15 | 4.98 |
| 2/12/2019 | 251 | 45.35% | 0.14% | -0.03% | (0.04) | 0.12 | (0.29) | 0.50 | 0.12 | 4.03 | 0.30 | 0.12 | 2.54 | 0.76 | 0.15 | 5.02 |
| 2/13/2019 | 251 | 45.06% | 0.12% | -0.02% | (0.03) | 0.12 | (0.24) | 0.50 | 0.13 | 3.98 | 0.30 | 0.12 | 2.55 | 0.76 | 0.15 | 5.04 |
| 2/14/2019 | 251 | 45.40% | 0.17% | -0.02% | (0.03) | 0.12 | (0.24) | 0.50 | 0.12 | 4.00 | 0.30 | 0.12 | 2.55 | 0.76 | 0.15 | 5.03 |
| 2/15/2019 | 251 | 45.08% | 0.17% | -0.03% | (0.04) | 0.12 | (0.29) | 0.50 | 0.13 | 3.96 | 0.32 | 0.12 | 2.69 | 0.78 | 0.15 | 5.08 |
| 2/19/2019 | 250 | 47.33% | 0.25% | -0.01% | (0.04) | 0.12 | (0.36) | 0.51 | 0.12 | 4.15 | 0.33 | 0.12 | 2.74 | 0.74 | 0.15 | 4.95 |
| 2/20/2019 | 251 | 47.66% | 0.10% | -0.01% | (0.04) | 0.12 | (0.36) | 0.51 | 0.12 | 4.15 | 0.33 | 0.12 | 2.74 | 0.74 | 0.15 | 4.95 |
| 2/21/2019 | 251 | 35.17% | 0.13% | -0.02% | (0.04) | 0.12 | (0.36) | 0.50 | 0.12 | 4.03 | 0.33 | 0.12 | 2.77 | 0.74 | 0.15 | 4.93 |
| 2/22/2019 | 251 | 34.90% | 0.11% | -0.02% | (0.04) | 0.12 | (0.32) | 0.51 | 0.12 | 4.12 | 0.32 | 0.12 | 2.64 | 0.73 | 0.15 | 4.90 |
| 2/25/2019 | 250 | 34.82% | 0.11% | -0.03% | (0.05) | 0.12 | (0.44) | 0.51 | 0.12 | 4.18 | 0.32 | 0.12 | 2.66 | 0.73 | 0.15 | 4.87 |
| 2/26/2019 | 251 | 34.93% | 0.21% | -0.04% | (0.06) | 0.12 | (0.45) | 0.51 | 0.12 | 4.17 | 0.32 | 0.12 | 2.69 | 0.73 | 0.15 | 4.84 |
| 2/27/2019 | 251 | 34.88% | 0.13% | -0.04% | (0.06) | 0.12 | (0.49) | 0.51 | 0.12 | 4.15 | 0.32 | 0.12 | 2.69 | 0.74 | 0.15 | 5.03 |
| 2/28/2019 | 251 | 34.68% | 0.12% | -0.03% | (0.07) | 0.12 | (0.56) | 0.52 | 0.12 | 4.25 | 0.31 | 0.12 | 2.56 | 0.73 | 0.15 | 4.94 |
| 3/1/2019 | 251 | 34.46% | 0.13% | -0.03% | (0.07) | 0.12 | (0.56) | 0.51 | 0.12 | 4.20 | 0.30 | 0.12 | 2.54 | 0.72 | 0.15 | 4.80 |
| 3/4/2019 | 250 | 34.18% | 0.10% | -0.02% | (0.07) | 0.12 | (0.55) | 0.52 | 0.12 | 4.20 | 0.30 | 0.12 | 2.47 | 0.71 | 0.15 | 4.75 |
| 3/5/2019 | 251 | 34.32% | 0.10% | -0.02% | (0.07) | 0.12 | (0.56) | 0.52 | 0.12 | 4.22 | 0.30 | 0.12 | 2.47 | 0.71 | 0.15 | 4.75 |
| 3/6/2019 | 251 | 35.37% | 0.13% | -0.01% | (0.07) | 0.12 | (0.57) | 0.53 | 0.12 | 4.30 | 0.30 | 0.12 | 2.51 | 0.72 | 0.15 | 4.81 |
| 3/7/2019 | 251 | 34.05% | 0.17% | 0.00% | (0.09) | 0.12 | (0.71) | 0.54 | 0.12 | 4.39 | 0.31 | 0.12 | 2.56 | 0.73 | 0.15 | 4.88 |
| 3/8/2019 | 251 | 34.06% | 0.16% | 0.00% | (0.09) | 0.12 | (0.70) | 0.54 | 0.12 | 4.39 | 0.31 | 0.12 | 2.53 | 0.72 | 0.15 | 4.90 |
| 3/11/2019 | 250 | 33.80% | 0.22% | 0.00% | (0.09) | 0.13 | (0.75) | 0.53 | 0.12 | 4.30 | 0.30 | 0.12 | 2.47 | 0.72 | 0.15 | 4.87 |
| 3/12/2019 | 251 | 33.67% | 0.11% | -0.01% | (0.10) | 0.13 | (0.77) | 0.53 | 0.12 | 4.29 | 0.30 | 0.12 | 2.43 | 0.71 | 0.15 | 4.77 |
| 3/13/2019 | 251 | 34.30% | 0.23% | 0.00% | (0.10) | 0.13 | (0.77) | 0.53 | 0.12 | 4.29 | 0.29 | 0.12 | 2.41 | 0.72 | 0.15 | 4.92 |
| 3/14/2019 | 251 | 34.44% | 0.09% | 0.00% | (0.10) | 0.13 | (0.78) | 0.53 | 0.12 | 4.29 | 0.30 | 0.12 | 2.43 | 0.74 | 0.14 | 5.14 |
| 3/15/2019 | 251 | 34.16% | 0.13% | 0.01% | (0.10) | 0.13 | (0.78) | 0.54 | 0.12 | 4.33 | 0.29 | 0.12 | 2.40 | 0.73 | 0.14 | 5.13 |
| 3/18/2019 | 250 | 34.13% | 0.12% | 0.01% | (0.10) | 0.13 | (0.78) | 0.54 | 0.12 | 4.33 | 0.29 | 0.12 | 2.38 | 0.73 | 0.14 | 5.14 |
| 3/19/2019 | 251 | 34.10% | 0.09% | 0.01% | (0.10) | 0.13 | (0.78) | 0.53 | 0.12 | 4.31 | 0.29 | 0.12 | 2.38 | 0.73 | 0.14 | 5.15 |
| 3/20/2019 | 251 | 34.26% | 0.15% | 0.00% | (0.09) | 0.13 | (0.75) | 0.54 | 0.12 | 4.38 | 0.30 | 0.12 | 2.43 | 0.72 | 0.14 | 5.05 |
| 3/21/2019 | 251 | 34.93% | 0.18% | 0.01% | (0.09) | 0.13 | (0.71) | 0.54 | 0.12 | 4.35 | 0.29 | 0.12 | 2.37 | 0.71 | 0.14 | 4.97 |
| 3/22/2019 | 251 | 33.86% | 0.35% | 0.01% | (0.09) | 0.13 | (0.69) | 0.54 | 0.12 | 4.43 | 0.32 | 0.12 | 2.55 | 0.66 | 0.15 | 4.48 |
| 3/25/2019 | 250 | 37.16% | 0.10% | -0.01% | (0.02) | 0.11 | (0.18) | 0.56 | 0.12 | 4.74 | 0.30 | 0.12 | 2.46 | 0.67 | 0.15 | 4.59 |
| 3/26/2019 | 251 | 36.87% | 0.12% | -0.02% | (0.02) | 0.11 | (0.19) | 0.56 | 0.12 | 4.80 | 0.30 | 0.12 | 2.45 | 0.67 | 0.15 | 4.59 |
| 3/27/2019 | 251 | 36.65% | 0.10% | -0.02% | (0.02) | 0.11 | (0.14) | 0.56 | 0.12 | 4.71 | 0.31 | 0.12 | 2.50 | 0.67 | 0.15 | 4.60 |
| 3/28/2019 | 251 | 37.05% | 0.23% | -0.01% | (0.05) | 0.11 | (0.40) | 0.59 | 0.12 | 4.91 | 0.32 | 0.12 | 2.59 | 0.67 | 0.15 | 4.59 |
| 3/29/2019 | 251 | 37.03% | 0.11% | -0.02% | (0.03) | 0.11 | (0.29) | 0.58 | 0.12 | 4.83 | 0.30 | 0.12 | 2.40 | 0.68 | 0.14 | 4.83 |
| 4/1/2019 | 251 | 37.29% | 0.17% | -0.01% | (0.02) | 0.11 | (0.21) | 0.58 | 0.12 | 4.76 | 0.30 | 0.12 | 2.37 | 0.68 | 0.14 | 4.79 |
| 4/2/2019 | 252 | 37.19% | 0.16% | -0.01% | (0.02) | 0.11 | (0.15) | 0.58 | 0.12 | 4.77 | 0.29 | 0.12 | 2.33 | 0.69 | 0.14 | 4.88 |
| 4/3/2019 | 252 | 36.61% | 0.12% | -0.01% | (0.02) | 0.11 | (0.15) | 0.57 | 0.12 | 4.71 | 0.30 | 0.12 | 2.39 | 0.68 | 0.14 | 4.86 |
| 4/4/2019 | 252 | 36.80% | 0.13% | -0.02% | (0.03) | 0.11 | (0.26) | 0.58 | 0.12 | 4.86 | 0.29 | 0.12 | 2.33 | 0.68 | 0.14 | 4.85 |
| 4/5/2019 | 252 | 36.78% | 0.10% | -0.02% | (0.03) | 0.11 | (0.25) | 0.58 | 0.12 | 4.84 | 0.28 | 0.12 | 2.28 | 0.67 | 0.14 | 4.79 |
| 4/8/2019 | 251 | 36.14% | 0.10% | -0.03% | (0.02) | 0.12 | (0.18) | 0.56 | 0.12 | 4.52 | 0.28 | 0.12 | 2.27 | 0.67 | 0.14 | 4.74 |
| 4/9/2019 | 252 | 36.08% | 0.10% | -0.04% | (0.02) | 0.12 | (0.17) | 0.56 | 0.12 | 4.52 | 0.28 | 0.12 | 2.26 | 0.67 | 0.14 | 4.72 |

**Source:** Computations performed by Crowninshield Financial Research, Inc.

**Note:** Dummy variables were used to control for potentially abnormal returns on Reckitt financial results announcement event dates. These dates were: 28 July 2014, 21 October 2014, 11 February 2015, 24 April 2015, 27 July 2015, 21 October 2015, 16 February 2016, 18 April 2016, 29 July 2016, 19 October 2016, 10 February 2017, 21 April 2017, 24 July 2017, 18 October 2017, 20 February 2018, 20 April 2018, 27 July 2018, 30 October 2018, and 19 February 2019. In addition, dummy variables were used in the regressions to control for the days when the U.K. market was closed.

189

**Exhibit-12**

**Reckitt ADS Event Study Results — Newey-West Procedure**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | Newey-West t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2014 | $18.00 | - | $17.28 | 4.08% | -0.05% | -0.10% | -0.52% | 0.03% | -0.10% | 4.18% | 43.24 | † |
| 10/21/2014 | $16.19 | - | $16.62 | -2.62% | 1.91% | 1.74% | 0.40% | -0.35% | 1.21% | -3.83% | -16.82 | |
| 2/11/2015 | $17.54 | - | $17.03 | 2.95% | -0.04% | -0.23% | 0.59% | -0.10% | 0.00% | 2.95% | 17.19 | |
| 4/24/2015 | $18.23 | - | $18.13 | 0.55% | 0.12% | 0.25% | -0.03% | 0.79% | 0.68% | -0.13% | -0.92 | |
| 7/27/2015 | $18.81 | - | $18.41 | 2.15% | -0.71% | -1.20% | -0.07% | 0.32% | -0.42% | 2.57% | 18.98 | † |
| 10/21/2015 | $19.52 | - | $19.09 | 2.23% | -0.81% | -0.01% | -0.01% | -0.17% | -0.10% | 2.33% | 13.56 | |
| 2/16/2016 | $18.52 | - | $17.49 | 5.72% | 1.75% | 2.55% | 0.73% | -1.50% | 0.31% | 5.42% | 22.30 | † |
| 4/18/2016 | $19.66 | - | $19.08 | 2.97% | 0.68% | 0.10% | 0.35% | 0.54% | 0.67% | 2.30% | 24.21 | † |
| 7/29/2016 | $19.69 | - | $19.96 | -1.36% | 0.26% | 0.10% | 0.44% | 0.57% | 0.65% | -2.02% | -26.93 | † |
| 10/19/2016 | $17.87 | - | $18.46 | -3.25% | 0.30% | 0.39% | -0.57% | -0.15% | -0.37% | -2.88% | -32.24 | † |
| 2/10/2017 | $17.63 | - | $18.15 | -2.91% | 0.41% | 0.49% | -0.06% | -0.14% | 0.02% | -2.93% | -51.86 | † |
| 4/21/2017 | $18.84 | - | $19.00 | -0.87% | -0.29% | -0.04% | -0.24% | -0.11% | -0.20% | -0.67% | -10.86 | |
| 7/24/2017 | $20.34 | - | $21.35 | -4.87% | -0.01% | -0.95% | -0.37% | 0.28% | -0.47% | -4.40% | -38.14 | † |
| 10/18/2017 | $18.49 | - | $18.98 | -2.62% | 0.10% | 0.42% | -0.10% | 0.12% | 0.22% | -2.84% | -34.74 | † |
| 2/20/2018 | $16.76 | - | $18.80 | -11.49% | -0.63% | -0.45% | -2.28% | -0.15% | -0.96% | -10.52% | -32.28 | † |
| 4/20/2018 | $15.78 | - | $16.34 | -3.49% | -0.75% | 0.60% | -1.67% | -0.56% | -0.69% | -2.80% | -11.13 | |
| 7/27/2018 | $17.83 | - | $16.54 | 7.54% | -0.77% | 0.34% | 0.16% | 0.02% | 0.34% | 7.20% | 25.87 | † |
| 10/30/2018 | $16.13 | - | $16.88 | -4.55% | 1.55% | 0.25% | 1.96% | -0.75% | 0.18% | -4.73% | -14.13 | |
| 2/19/2019 | $16.18 | - | $15.53 | 4.10% | 0.23% | -0.87% | 0.50% | 1.34% | 0.69% | 3.41% | 13.69 | |

**Sources:** Bloomberg, CRSP, OTC Markets Group Inc , and computations performed by Crowninshield Financial Research, Inc

**Note:** Using the empirical histogram of Newey-West *t*-statistics, returns that have Newey-West *t*-statistics greater than or equal to 18 9824 or less than or equal to -19 9350, which are the boundaries of the 2 5% most-extreme tails, are statistically significant at the 95% confidence level, and are marked with "†"

**Exhibit-13**

**Reckitt ADS Daily Event Study Results ─ Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | Newey-West $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2014 | $18 00 | - | $17 28 | 4 08% | -0 05% | -0 10% | -0 52% | 0 03% | -0 10% | 4 18% | 43 24 | † |
| 7/29/2014 | $18 07 | - | $18 00 | 0 39% | -0 37% | 0 29% | -0 53% | -0 24% | -0 26% | 0 64% | 5 80 | |
| 7/30/2014 | $18 14 | - | $18 07 | 0 38% | 0 05% | -0 54% | -1 01% | -0 19% | -0 66% | 1 04% | 4 80 | |
| 7/31/2014 | $17 89 | - | $18 14 | -1 38% | -1 96% | -0 64% | -1 73% | -0 16% | -1 23% | -0 15% | -0 62 | |
| 8/1/2014 | $17 78 | - | $17 89 | -0 62% | -0 35% | -0 76% | 0 76% | -0 39% | -0 98% | 0 36% | 1 78 | |
| 8/4/2014 | $17 59 | - | $17 78 | -1 10% | 0 71% | 0 00% | 0 40% | 0 24% | 0 53% | -1 63% | -16 22 | |
| 8/5/2014 | $17 67 | - | $17 59 | 0 48% | -0 89% | 0 06% | -0 48% | 0 12% | -0 05% | 0 54% | 4 04 | |
| 8/6/2014 | $17 39 | $0 18 | $17 67 | -0 55% | 0 03% | -0 48% | 0 91% | -0 18% | -0 44% | -0 11% | -0 63 | |
| 8/7/2014 | $17 45 | - | $17 39 | 0 34% | -0 49% | -0 61% | -0 81% | -0 07% | -0 66% | 1 00% | 7 87 | |
| 8/8/2014 | $17 18 | - | $17 45 | -1 56% | 1 02% | -0 43% | 0 98% | -0 35% | -0 43% | -1 13% | -6 76 | |
| 8/11/2014 | $17 25 | - | $17 18 | 0 41% | 0 48% | 1 00% | 0 76% | 0 08% | 0 88% | -0 47% | -3 07 | |
| 8/12/2014 | $17 30 | - | $17 25 | 0 29% | -0 22% | -0 03% | -0 14% | 0 12% | 0 10% | 0 19% | 2 91 | |
| 8/13/2014 | $17 50 | - | $17 30 | 1 15% | 0 66% | 0 69% | 0 26% | -0 73% | -0 40% | 1 55% | 9 97 | |
| 8/14/2014 | $17 65 | - | $17 50 | 0 85% | 0 42% | 0 41% | 0 42% | -0 01% | 0 38% | 0 47% | 5 92 | |
| 8/15/2014 | $17 88 | - | $17 65 | 1 29% | 0 03% | 0 04% | 0 11% | 0 04% | 0 11% | 1 19% | 19 60 | † |
| 8/18/2014 | $17 82 | - | $17 88 | -0 34% | 0 85% | 0 81% | 0 58% | 0 20% | 1 03% | -1 37% | -11 52 | |
| 8/19/2014 | $17 64 | - | $17 82 | -1 02% | 0 47% | 0 57% | 0 25% | -0 67% | -0 39% | -0 62% | -4 23 | |
| 8/20/2014 | $17 59 | - | $17 64 | -0 29% | 0 20% | -0 20% | -0 01% | -0 16% | -0 27% | -0 01% | -0 17 | |
| 8/21/2014 | $17 41 | - | $17 59 | -1 05% | 0 25% | 0 35% | 0 12% | -0 10% | 0 16% | -1 21% | -18 57 | |
| 8/22/2014 | $17 54 | - | $17 41 | 0 75% | -0 14% | -0 06% | -0 18% | -0 02% | -0 11% | 0 86% | 14 06 | |
| 8/25/2014 | $17 61 | - | $17 54 | 0 41% | 0 45% | — | 0 52% | 0 05% | 0 20% | 0 21% | 2 44 | |
| 8/26/2014 | $17 26 | - | $17 61 | -2 00% | 0 22% | 0 73% | -0 07% | -0 21% | 0 23% | -2 23% | -22 79 | † |
| 8/27/2014 | $17 27 | - | $17 26 | 0 06% | 0 06% | 0 15% | 0 09% | 0 17% | 0 34% | -0 28% | -4 11 | |
| 8/28/2014 | $17 25 | - | $17 27 | -0 12% | -0 18% | -0 37% | -0 01% | 0 09% | -0 14% | 0 02% | 0 34 | |
| 8/29/2014 | $17 50 | - | $17 25 | 1 44% | 0 38% | 0 19% | 0 11% | 0 08% | 0 32% | 1 12% | 16 89 | |
| 9/2/2014 | $17 81 | - | $17 50 | 1 76% | 0 00% | 0 10% | -0 05% | -0 79% | -1 01% | 2 76% | 16 61 | |
| 9/3/2014 | $17 79 | - | $17 81 | -0 11% | -0 06% | 0 70% | 0 18% | -0 07% | 0 33% | -0 44% | -3 75 | |
| 9/4/2014 | $17 57 | - | $17 79 | -1 24% | -0 24% | 0 07% | 0 22% | -0 70% | -0 90% | -0 34% | -1 98 | |
| 9/5/2014 | $17 65 | - | $17 57 | 0 44% | 0 44% | -0 33% | 0 55% | -0 10% | -0 17% | 0 61% | 5 75 | |
| 9/8/2014 | $17 40 | - | $17 65 | -1 44% | -0 28% | -0 31% | -0 63% | -1 36% | -2 00% | 0 56% | 1 74 | |
| 9/9/2014 | $17 30 | - | $17 40 | -0 55% | -0 63% | -0 08% | -0 30% | 0 10% | -0 08% | -0 47% | -4 55 | |
| 9/10/2014 | $17 36 | - | $17 30 | 0 35% | 0 33% | 0 05% | 0 43% | 0 54% | 0 85% | -0 50% | -3 74 | |
| 9/11/2014 | $17 50 | - | $17 36 | 0 80% | 0 13% | -0 47% | 0 09% | 0 04% | -0 15% | 0 95% | 12 11 | |
| 9/12/2014 | $17 67 | - | $17 50 | 0 94% | -0 66% | 0 09% | -0 66% | 0 24% | 0 17% | 0 76% | 6 36 | |
| 9/15/2014 | $17 87 | - | $17 67 | 1 13% | -0 29% | -0 06% | 0 44% | -0 15% | -0 29% | 1 42% | 10 45 | |
| 9/16/2014 | $18 00 | - | $17 87 | 0 75% | 0 70% | -0 19% | 0 75% | 0 28% | 0 48% | 0 28% | 2 10 | |
| 9/17/2014 | $17 69 | - | $18 00 | -1 74% | 0 08% | -0 13% | -0 14% | 0 01% | -0 01% | -1 73% | -26 36 | † |
| 9/18/2014 | $17 73 | - | $17 69 | 0 23% | 0 45% | 0 57% | 0 21% | 0 58% | 1 22% | -0 99% | -6 97 | |
| 9/19/2014 | $17 49 | - | $17 73 | -1 36% | -0 24% | 0 30% | 0 22% | -0 46% | -0 43% | -0 93% | -6 65 | |
| 9/22/2014 | $17 51 | - | $17 49 | 0 11% | -1 01% | -0 96% | -0 15% | 0 40% | -0 32% | 0 43% | 2 50 | |
| 9/23/2014 | $17 37 | - | $17 51 | -0 80% | -0 60% | -1 44% | -0 84% | 0 21% | -0 74% | -0 06% | -0 31 | |
| 9/24/2014 | $17 28 | - | $17 37 | -0 53% | 0 71% | 0 48% | 1 21% | -0 36% | 0 08% | -0 60% | -3 30 | |
| 9/25/2014 | $17 23 | - | $17 28 | -0 29% | -1 57% | -1 02% | -1 26% | -0 15% | -1 22% | 0 93% | 4 66 | |
| 9/26/2014 | $17 47 | - | $17 23 | 1 38% | 0 84% | 0 12% | 0 38% | -0 44% | -0 24% | 1 62% | 11 44 | |
| 9/29/2014 | $17 69 | - | $17 47 | 1 25% | -0 24% | -0 06% | -0 04% | -0 01% | -0 08% | 1 33% | 19 03 | † |
| 9/30/2014 | $17 39 | - | $17 69 | -1 71% | -0 41% | -0 36% | 0 02% | -0 19% | -0 53% | -1 18% | -12 30 | |
| 10/1/2014 | $17 17 | - | $17 39 | -1 27% | -1 30% | -0 98% | -0 59% | -0 20% | -1 17% | -0 10% | -0 64 | |
| 10/2/2014 | $17 02 | - | $17 17 | -0 88% | 0 08% | -1 71% | 0 13% | -0 26% | -1 21% | 0 33% | 1 62 | |
| 10/3/2014 | $17 00 | - | $17 02 | -0 15% | 0 91% | 1 27% | 1 12% | -1 01% | -0 24% | 0 10% | 0 37 | |
| 10/6/2014 | $17 06 | - | $17 00 | 0 35% | -0 16% | 0 56% | 0 07% | 0 63% | 1 07% | -0 72% | -4 18 | |
| 10/7/2014 | $16 71 | - | $17 06 | -2 04% | -1 51% | -1 03% | -0 49% | 0 11% | -0 89% | -1 16% | -6 40 | |
| 10/8/2014 | $17 13 | - | $16 71 | 2 48% | 1 57% | -0 23% | 1 43% | 0 47% | 1 04% | 1 45% | 5 83 | |
| 10/9/2014 | $16 84 | - | $17 13 | -1 71% | -2 15% | -0 76% | -0 94% | -0 33% | -1 51% | -0 19% | -0 76 | |
| 10/10/2014 | $16 59 | - | $16 84 | -1 52% | -1 34% | -1 43% | 0 50% | -0 35% | -1 57% | 0 05% | 0 19 | |
| 10/13/2014 | $16 48 | - | $16 59 | -0 64% | -1 56% | 0 43% | -1 39% | 0 05% | -0 29% | -0 35% | -1 48 | |
| 10/14/2014 | $16 45 | - | $16 48 | -0 18% | 0 23% | 0 41% | -0 07% | -1 03% | -0 95% | 0 76% | 3 28 | |
| 10/15/2014 | $16 27 | - | $16 45 | -1 13% | -0 45% | -2 90% | -1 18% | 0 44% | -1 11% | -0 03% | -0 07 | |
| 10/16/2014 | $16 24 | - | $16 27 | -0 15% | 0 38% | -0 24% | -0 73% | 0 74% | 0 91% | -1 06% | -5 17 | |
| 10/17/2014 | $16 62 | - | $16 24 | 2 28% | 1 08% | 1 82% | 1 13% | -0 03% | 1 41% | 0 87% | 4 24 | |
| 10/20/2014 | $16 62 | - | $16 62 | 0 03% | 0 92% | -0 69% | 1 43% | 0 51% | 0 73% | -0 70% | -2 69 | |
| 10/21/2014 | $16 19 | - | $16 62 | -2 62% | 1 91% | 1 74% | 0 40% | -0 35% | 1 21% | -3 83% | -16 82 | |
| 10/22/2014 | $16 08 | - | $16 19 | -0 68% | -0 89% | 0 44% | 0 23% | -0 39% | -0 45% | -0 23% | -1 20 | |
| 10/23/2014 | $16 23 | - | $16 08 | 0 93% | 1 22% | 0 39% | -0 07% | -0 18% | 0 51% | 0 42% | 2 54 | |
| 10/24/2014 | $16 14 | - | $16 23 | -0 56% | 0 60% | -0 45% | 0 82% | 0 40% | 0 45% | -1 00% | -6 97 | |
| 10/27/2014 | $16 22 | - | $16 14 | 0 49% | -0 22% | -0 43% | 0 25% | 0 25% | -0 03% | 0 53% | 6 22 | |
| 10/28/2014 | $16 48 | - | $16 22 | 1 56% | 1 37% | 0 59% | 0 39% | 0 07% | 0 92% | 0 64% | 4 41 | |
| 10/29/2014 | $16 50 | - | $16 48 | 0 15% | -0 22% | 0 79% | -0 11% | -0 82% | -0 53% | 0 68% | 3 52 | |
| 10/30/2014 | $16 59 | - | $16 50 | 0 54% | 0 50% | 0 15% | 0 55% | -0 07% | 0 21% | 0 34% | 4 08 | |

**Exhibit-13**

**Reckitt ADS Daily Event Study Results ─ Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | Newey-West $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2014 | $16 80 | - | $16 59 | 1 26% | 1 15% | 1 28% | 0 68% | 0 01% | 1 12% | 0 14% | 1 01 | |
| 11/3/2014 | $16 49 | - | $16 80 | -1 86% | -0 07% | -0 89% | 0 35% | -0 14% | -0 60% | -1 26% | -12 15 | |
| 11/4/2014 | $16 60 | - | $16 49 | 0 66% | -0 46% | -0 54% | 0 54% | 0 14% | -0 34% | 1 00% | 8 53 | |
| 11/5/2014 | $16 54 | - | $16 60 | -0 39% | 0 49% | 1 34% | 0 73% | -0 13% | 0 76% | -1 15% | -8 47 | |
| 11/6/2014 | $16 60 | - | $16 54 | 0 39% | 0 38% | 0 33% | 0 20% | -0 90% | -0 55% | 0 95% | 5 05 | |
| 11/7/2014 | $16 26 | - | $16 60 | -2 07% | 0 20% | 0 28% | 0 27% | 0 26% | 0 48% | -2 55% | -32 86 | † |
| 11/10/2014 | $16 65 | - | $16 26 | 2 37% | 0 27% | 0 64% | 0 43% | -0 16% | 0 27% | 2 10% | 23 88 | † |
| 11/11/2014 | $16 83 | - | $16 65 | 1 08% | 0 11% | 0 23% | -0 18% | 0 43% | 0 58% | 0 50% | 4 67 | |
| 11/12/2014 | $16 74 | - | $16 83 | -0 54% | 0 06% | -0 25% | 0 03% | -0 84% | -0 86% | 0 32% | 1 83 | |
| 11/13/2014 | $16 76 | - | $16 74 | 0 12% | -0 09% | 0 49% | 0 48% | -0 48% | -0 24% | 0 36% | 2 68 | |
| 11/14/2014 | $16 61 | - | $16 76 | -0 90% | 0 13% | 0 30% | -0 62% | -0 25% | -0 00% | -0 90% | -6 85 | |
| 11/17/2014 | $16 61 | - | $16 61 | 0 00% | -0 02% | 0 27% | 0 61% | -0 20% | -0 06% | 0 06% | 0 54 | |
| 11/18/2014 | $16 62 | - | $16 61 | 0 06% | 0 55% | 0 60% | 0 38% | -0 06% | 0 48% | -0 42% | -5 19 | |
| 11/19/2014 | $16 34 | - | $16 62 | -1 70% | -0 24% | -0 19% | 0 44% | 0 29% | 0 09% | -1 79% | -17 56 | |
| 11/20/2014 | $16 29 | - | $16 34 | -0 31% | 0 33% | -0 16% | -0 46% | 0 13% | 0 21% | -0 51% | -4 50 | |
| 11/21/2014 | $16 00 | - | $16 29 | -1 80% | 0 53% | 1 10% | 0 45% | -0 22% | 0 55% | -2 35% | -21 44 | † |
| 11/24/2014 | $16 22 | - | $16 00 | 1 37% | 0 32% | -0 33% | -0 10% | 0 27% | 0 25% | 1 12% | 11 59 | |
| 11/25/2014 | $16 28 | - | $16 22 | 0 37% | -0 04% | 0 01% | 0 14% | 0 03% | 0 01% | 0 36% | 6 08 | |
| 11/26/2014 | $16 31 | - | $16 28 | 0 18% | 0 28% | -0 01% | 0 42% | 0 55% | 0 64% | -0 46% | -3 61 | |
| 11/28/2014 | $16 44 | - | $16 31 | 0 79% | -0 61% | -0 12% | 1 21% | -1 01% | -1 34% | 2 14% | 7 66 | |
| 12/1/2014 | $16 61 | - | $16 44 | 1 03% | -0 90% | -1 00% | -0 61% | 0 64% | -0 28% | 1 31% | 7 90 | |
| 12/2/2014 | $16 50 | - | $16 61 | -0 66% | 0 59% | 1 30% | 0 37% | -0 63% | 0 23% | -0 89% | -5 46 | |
| 12/3/2014 | $16 20 | - | $16 50 | -1 87% | 0 52% | -0 35% | -0 69% | 0 29% | 0 31% | -2 17% | -12 31 | |
| 12/4/2014 | $16 32 | - | $16 20 | 0 74% | -0 22% | -0 56% | -0 09% | -0 06% | -0 38% | 1 11% | 14 77 | |
| 12/5/2014 | $16 39 | - | $16 32 | 0 46% | 0 15% | 0 94% | 0 14% | -0 67% | -0 17% | 0 63% | 4 01 | |
| 12/8/2014 | $16 42 | - | $16 39 | 0 18% | -0 95% | -1 08% | -0 23% | 0 47% | -0 38% | 0 56% | 3 91 | |
| 12/9/2014 | $16 38 | - | $16 42 | -0 24% | 0 17% | -2 18% | -0 31% | 0 14% | -0 76% | 0 51% | 2 41 | |
| 12/10/2014 | $16 14 | - | $16 38 | -1 48% | -1 76% | -0 44% | -1 00% | 0 29% | -0 67% | -0 80% | -4 04 | |
| 12/11/2014 | $16 05 | - | $16 14 | -0 56% | 0 41% | -0 58% | 0 80% | 0 04% | 0 08% | -0 64% | -5 02 | |
| 12/12/2014 | $15 62 | - | $16 05 | -2 72% | -1 54% | -2 53% | -1 27% | 0 00% | -1 71% | -1 00% | -4 38 | |
| 12/15/2014 | $15 55 | - | $15 62 | -0 48% | -0 77% | -1 91% | -0 66% | -0 55% | -1 63% | 1 15% | 5 48 | |
| 12/16/2014 | $15 78 | - | $15 55 | 1 47% | -0 59% | 2 41% | -0 45% | 0 67% | 1 25% | 0 22% | 0 76 | |
| 12/17/2014 | $15 70 | - | $15 78 | -0 48% | 2 16% | 0 06% | 1 42% | -1 06% | 0 09% | -0 56% | -1 98 | |
| 12/18/2014 | $16 35 | - | $15 70 | 4 06% | 2 13% | 2 01% | 2 00% | 0 65% | 2 39% | 1 66% | 5 56 | |
| 12/19/2014 | $16 47 | - | $16 35 | 0 73% | 0 46% | 1 22% | -0 21% | -0 26% | 0 44% | 0 29% | 2 10 | |
| 12/22/2014 | $18 83 | - | $16 47 | 13 39% | 0 32% | 0 48% | 0 92% | -0 33% | 0 15% | 13 24% | 95 30 | † |
| 12/23/2014 | $17 05 | - | $18 83 | -9 96% | 0 22% | 0 33% | 0 77% | -0 48% | 0 15% | -10 11% | -36 53 | † |
| 12/24/2014 | $17 03 | - | $17 05 | -0 09% | 0 06% | 0 17% | -0 17% | 0 35% | 0 40% | -0 49% | -4 76 | |
| 12/26/2014 | $16 78 | - | $17 03 | -1 51% | 0 37% | — | 0 19% | -0 04% | 0 13% | -1 64% | -20 14 | † |
| 12/29/2014 | $16 78 | - | $16 78 | 0 00% | 0 12% | 0 39% | -0 34% | -0 26% | -0 06% | 0 06% | 0 57 | |
| 12/30/2014 | $16 75 | - | $16 78 | -0 15% | -0 43% | -1 33% | -0 40% | 0 28% | -0 54% | 0 39% | 2 92 | |
| 12/31/2014 | $16 57 | - | $16 75 | -1 08% | -0 88% | 0 29% | -1 23% | 0 19% | -0 18% | -0 90% | -4 38 | |
| 1/2/2015 | $15 91 | - | $16 57 | -4 06% | -0 02% | -0 26% | -0 35% | -1 64% | -1 65% | -2 41% | -6 55 | |
| 1/5/2015 | $16 05 | - | $15 91 | 0 88% | -1 85% | -2 06% | -0 77% | -0 53% | -2 15% | 3 02% | 11 67 | |
| 1/6/2015 | $15 62 | - | $16 05 | -2 72% | -0 97% | -0 78% | -0 01% | -0 66% | -1 17% | -1 54% | -5 88 | |
| 1/7/2015 | $15 64 | - | $15 62 | 0 13% | 1 11% | 0 83% | 1 73% | -0 30% | 0 77% | -0 64% | -1 79 | |
| 1/8/2015 | $15 78 | - | $15 64 | 0 89% | 1 67% | 2 33% | 1 52% | -0 16% | 1 65% | -0 76% | -2 35 | |
| 1/9/2015 | $15 93 | - | $15 78 | 0 95% | -0 76% | -1 07% | -0 81% | 0 54% | -0 27% | 1 22% | 6 43 | |
| 1/12/2015 | $16 13 | - | $15 93 | 1 25% | -0 78% | -0 03% | -0 34% | 0 09% | -0 17% | 1 42% | 12 83 | |
| 1/13/2015 | $16 18 | - | $16 13 | 0 31% | -0 23% | 0 63% | -0 01% | -0 10% | 0 15% | 0 16% | 1 32 | |
| 1/14/2015 | $16 12 | - | $16 18 | -0 37% | -0 52% | -2 40% | -0 26% | 0 48% | -0 68% | 0 31% | 1 43 | |
| 1/15/2015 | $16 21 | - | $16 12 | 0 56% | -0 92% | 1 75% | 0 15% | -0 41% | 0 23% | 0 33% | 1 01 | |
| 1/16/2015 | $16 32 | - | $16 21 | 0 68% | 1 38% | 0 81% | 0 78% | -0 10% | 0 76% | -0 09% | -0 51 | |
| 1/20/2015 | $16 33 | - | $16 32 | 0 06% | 0 03% | 1 09% | 0 38% | -0 03% | 0 59% | -0 53% | -3 25 | |
| 1/21/2015 | $16 40 | - | $16 33 | 0 43% | 0 45% | 1 63% | 0 41% | -0 14% | 0 80% | -0 38% | -2 20 | |
| 1/22/2015 | $16 34 | - | $16 40 | -0 40% | 1 46% | 1 08% | 1 07% | -0 84% | 0 24% | -0 64% | -2 23 | |
| 1/23/2015 | $16 70 | - | $16 34 | 2 21% | -0 42% | 0 48% | -1 07% | -0 05% | -0 14% | 2 35% | 12 31 | |
| 1/26/2015 | $16 78 | - | $16 70 | 0 45% | 0 44% | 0 32% | -0 01% | 0 66% | 0 83% | -0 37% | -2 42 | |
| 1/27/2015 | $16 87 | - | $16 78 | 0 56% | -1 01% | -0 62% | -1 23% | 0 68% | -0 06% | 0 62% | 2 54 | |
| 1/28/2015 | $16 94 | - | $16 87 | 0 41% | -1 42% | 0 17% | -1 15% | -0 29% | -0 59% | 1 01% | 5 36 | |
| 1/29/2015 | $17 41 | - | $16 94 | 2 74% | 0 85% | -0 27% | 0 77% | -0 60% | -0 32% | 3 06% | 14 86 | |
| 1/30/2015 | $17 01 | - | $17 41 | -2 32% | -1 22% | -0 89% | -1 90% | -0 03% | -0 88% | -1 44% | -4 76 | |
| 2/2/2015 | $17 10 | - | $17 01 | 0 53% | 1 22% | 0 50% | 1 30% | -0 27% | 0 54% | -0 01% | -0 05 | |
| 2/3/2015 | $17 13 | - | $17 10 | 0 18% | 1 49% | 1 35% | 0 85% | 0 97% | 1 86% | -1 69% | -7 06 | |
| 2/4/2015 | $17 12 | - | $17 13 | -0 06% | -0 45% | -0 18% | 0 09% | 0 26% | 0 11% | -0 17% | -1 38 | |
| 2/5/2015 | $17 12 | - | $17 12 | 0 00% | 1 15% | 0 12% | 0 42% | 0 84% | 1 07% | -1 07% | -5 37 | |
| 2/6/2015 | $16 88 | - | $17 12 | -1 41% | -0 36% | -0 18% | -0 47% | -0 65% | -0 73% | -0 68% | -4 15 | |
| 2/9/2015 | $16 74 | - | $16 88 | -0 83% | -0 41% | -0 23% | -0 69% | -0 13% | -0 42% | -0 41% | -3 58 | |

**Exhibit-13**

**Reckitt ADS Daily Event Study Results ─ Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/10/2015 | $17 03 | - | $16 74 | 1 72% | 0 86% | -0 14% | 1 13% | 0 26% | 0 59% | 1 13% | 5 81 |
| 2/11/2015 | $17 54 | - | $17 03 | 2 95% | -0 04% | -0 23% | 0 59% | -0 10% | 0 00% | 2 95% | 17 19 |
| 2/12/2015 | $17 56 | - | $17 54 | 0 11% | 1 04% | 0 37% | 0 46% | 1 06% | 1 30% | -1 19% | -5 28 |
| 2/13/2015 | $17 56 | - | $17 56 | 0 00% | 0 47% | 0 69% | -0 49% | 0 00% | 0 22% | -0 22% | -1 35 |
| 2/17/2015 | $17 43 | - | $17 56 | -0 74% | 0 17% | 0 36% | -0 01% | -0 30% | -0 05% | -0 69% | -6 49 |
| 2/18/2015 | $17 48 | - | $17 43 | 0 29% | 0 01% | 0 02% | 0 46% | 0 57% | 0 56% | -0 28% | -1 72 |
| 2/19/2015 | $17 61 | - | $17 48 | 0 74% | -0 10% | -0 01% | -0 62% | -0 22% | -0 36% | 1 10% | 8 34 |
| 2/20/2015 | $17 69 | - | $17 61 | 0 45% | 0 57% | 0 40% | 0 28% | -0 15% | 0 21% | 0 24% | 2 28 |
| 2/23/2015 | $17 79 | - | $17 69 | 0 56% | -0 07% | -0 07% | 0 28% | 0 46% | 0 38% | 0 19% | 1 45 |
| 2/24/2015 | $17 85 | - | $17 79 | 0 34% | 0 23% | 0 54% | 0 31% | -0 01% | 0 32% | 0 01% | 0 13 |
| 2/25/2015 | $17 62 | - | $17 85 | -1 30% | 0 07% | -0 18% | -0 26% | 0 50% | 0 23% | -1 53% | -12 35 |
| 2/26/2015 | $17 87 | - | $17 62 | 1 38% | -0 15% | 0 22% | 0 10% | -0 84% | -0 51% | 1 89% | 8 64 |
| 2/27/2015 | $17 98 | - | $17 87 | 0 64% | -0 26% | -0 07% | 0 42% | 0 22% | 0 20% | 0 44% | 2 81 |
| 3/2/2015 | $17 69 | - | $17 98 | -1 63% | 0 55% | -0 06% | 0 18% | -0 47% | -0 22% | -1 41% | -9 47 |
| 3/3/2015 | $17 63 | - | $17 69 | -0 34% | -0 41% | -0 75% | -0 44% | 0 01% | -0 46% | 0 12% | 1 42 |
| 3/4/2015 | $17 76 | - | $17 63 | 0 73% | -0 38% | 0 41% | -0 70% | -0 68% | -0 57% | 1 30% | 6 91 |
| 3/5/2015 | $17 71 | - | $17 76 | -0 31% | 0 16% | 0 84% | 0 34% | -0 21% | 0 31% | -0 62% | -4 22 |
| 3/6/2015 | $17 43 | - | $17 71 | -1 57% | -1 40% | -0 72% | -1 93% | -1 18% | -1 76% | 0 20% | 0 56 |
| 3/9/2015 | $17 61 | - | $17 43 | 1 03% | 0 29% | -0 54% | 0 45% | 0 52% | 0 33% | 0 70% | 5 22 |
| 3/10/2015 | $17 21 | - | $17 61 | -2 30% | -1 56% | -2 53% | -1 50% | -0 44% | -1 83% | -0 46% | -1 80 |
| 3/11/2015 | $16 98 | - | $17 21 | -1 35% | -0 02% | 0 28% | -0 74% | -0 87% | -0 68% | -0 66% | -3 05 |
| 3/12/2015 | $17 03 | - | $16 98 | 0 29% | 1 19% | 0 73% | 1 45% | -0 35% | 0 60% | -0 30% | -1 08 |
| 3/13/2015 | $17 21 | - | $17 03 | 1 05% | -0 55% | -0 36% | -0 75% | -0 95% | -1 08% | 2 13% | 10 43 |
| 3/16/2015 | $17 51 | - | $17 21 | 1 70% | 1 17% | 0 94% | 1 19% | 0 60% | 1 23% | 0 47% | 2 28 |
| 3/17/2015 | $17 30 | - | $17 51 | -1 18% | -0 18% | 0 52% | -0 71% | -0 60% | -0 39% | -0 78% | -4 66 |
| 3/18/2015 | $17 77 | - | $17 30 | 2 65% | 1 20% | 1 58% | 0 62% | 1 38% | 1 88% | 0 77% | 2 64 |
| 3/19/2015 | $17 60 | - | $17 77 | -0 93% | -0 46% | 0 36% | -0 46% | -1 50% | -1 08% | 0 15% | 0 48 |
| 3/20/2015 | $17 75 | - | $17 60 | 0 85% | 0 94% | 0 89% | 1 20% | 1 49% | 1 88% | -1 03% | -3 61 |
| 3/23/2015 | $17 90 | - | $17 75 | 0 85% | -0 09% | 0 21% | 0 26% | 0 15% | 0 25% | 0 60% | 5 40 |
| 3/24/2015 | $17 56 | - | $17 90 | -1 92% | -0 46% | -0 24% | -0 58% | -0 81% | -0 84% | -1 09% | -6 63 |
| 3/25/2015 | $17 36 | - | $17 56 | -1 15% | -1 48% | -0 40% | -0 21% | 0 13% | -0 33% | -0 82% | -3 93 |
| 3/26/2015 | $17 33 | - | $17 36 | -0 20% | -0 22% | -1 34% | -0 39% | -0 12% | -0 70% | 0 50% | 4 12 |
| 3/27/2015 | $17 42 | - | $17 33 | 0 52% | 0 25% | -0 60% | 0 58% | 0 17% | 0 11% | 0 41% | 3 02 |
| 3/30/2015 | $17 48 | - | $17 42 | 0 37% | 1 15% | 0 53% | 0 94% | -0 55% | 0 27% | 0 10% | 0 44 |
| 3/31/2015 | $17 11 | - | $17 48 | -2 14% | -0 72% | -1 73% | -0 87% | 0 28% | -0 77% | -1 37% | -7 86 |
| 4/1/2015 | $17 17 | - | $17 11 | 0 35% | -0 27% | 0 55% | 0 05% | -0 07% | 0 13% | 0 22% | 1 85 |
| 4/2/2015 | $17 30 | - | $17 17 | 0 75% | 0 40% | 0 40% | 0 64% | -0 01% | 0 39% | 0 36% | 2 55 |
| 4/6/2015 | $17 42 | - | $17 30 | 0 69% | 0 66% | — | 0 81% | 0 44% | 0 65% | 0 05% | 0 32 |
| 4/7/2015 | $17 58 | - | $17 42 | 0 91% | -0 21% | 1 85% | -0 40% | -0 43% | 0 29% | 0 62% | 3 20 |
| 4/8/2015 | $17 79 | - | $17 58 | 1 19% | 0 36% | -0 32% | 0 09% | 0 28% | 0 17% | 1 02% | 11 95 |
| 4/9/2015 | $17 83 | - | $17 79 | 0 22% | 0 34% | 1 16% | 0 36% | -1 12% | -0 13% | 0 36% | 1 35 |
| 4/10/2015 | $17 90 | - | $17 83 | 0 39% | 0 46% | 1 04% | 0 12% | -0 37% | 0 29% | 0 10% | 0 78 |
| 4/13/2015 | $17 86 | - | $17 90 | -0 25% | -0 37% | -0 36% | -0 50% | 0 20% | -0 16% | -0 09% | -0 97 |
| 4/14/2015 | $18 08 | - | $17 86 | 1 25% | 0 19% | 0 16% | 0 22% | 0 68% | 0 64% | 0 61% | 4 89 |
| 4/15/2015 | $17 84 | $0 23 | $18 08 | -0 08% | 0 62% | 0 32% | -0 25% | 0 49% | 0 52% | -0 59% | -3 61 |
| 4/16/2015 | $17 98 | - | $17 84 | 0 78% | -0 04% | -0 46% | 0 36% | 0 60% | 0 34% | 0 45% | 3 23 |
| 4/17/2015 | $17 83 | - | $17 98 | -0 84% | -1 14% | -0 93% | -0 91% | 0 16% | -0 63% | -0 20% | -1 50 |
| 4/20/2015 | $17 73 | - | $17 83 | -0 58% | 0 81% | 0 84% | 0 41% | -0 35% | 0 33% | -0 91% | -6 43 |
| 4/21/2015 | $17 99 | - | $17 73 | 1 47% | -0 10% | 0 13% | 0 12% | 0 11% | 0 17% | 1 30% | 14 22 |
| 4/22/2015 | $18 15 | - | $17 99 | 0 89% | 0 41% | -0 50% | 0 13% | 0 75% | 0 41% | 0 47% | 3 48 |
| 4/23/2015 | $18 13 | - | $18 15 | -0 11% | 0 35% | 0 46% | -0 42% | 0 13% | 0 23% | -0 34% | -2 49 |
| 4/24/2015 | $18 23 | - | $18 13 | 0 55% | 0 12% | 0 25% | -0 03% | 0 79% | 0 68% | -0 13% | -0 92 |
| 4/27/2015 | $18 37 | - | $18 23 | 0 77% | -0 48% | 0 47% | -0 50% | 0 32% | 0 24% | 0 53% | 4 43 |
| 4/28/2015 | $18 26 | - | $18 37 | -0 60% | 0 25% | -1 03% | 0 04% | 0 64% | 0 09% | -0 69% | -5 19 |
| 4/29/2015 | $18 00 | - | $18 26 | -1 43% | -0 39% | -1 19% | -0 78% | 0 67% | -0 29% | -1 15% | -6 25 |
| 4/30/2015 | $17 92 | - | $18 00 | -0 45% | -1 07% | 0 26% | -0 35% | -0 49% | -0 38% | -0 06% | -0 33 |
| 5/1/2015 | $17 72 | - | $17 92 | -1 12% | 0 93% | 0 38% | 0 88% | -1 36% | -0 38% | -0 75% | -2 34 |
| 5/4/2015 | $17 85 | - | $17 72 | 0 73% | 0 30% | — | 0 15% | -0 14% | 0 00% | 0 73% | 8 51 |
| 5/5/2015 | $17 48 | - | $17 85 | -2 09% | -1 16% | -0 83% | -0 73% | 0 30% | -0 44% | -1 66% | -12 24 |
| 5/6/2015 | $17 39 | - | $17 48 | -0 52% | -0 34% | 0 11% | 0 26% | 0 54% | 0 50% | -1 02% | -6 50 |
| 5/7/2015 | $17 53 | - | $17 39 | 0 80% | 0 33% | -0 60% | 0 20% | 0 06% | -0 10% | 0 90% | 9 79 |
| 5/8/2015 | $18 20 | - | $17 53 | 3 75% | 1 20% | 2 29% | 0 91% | 1 27% | 2 27% | 1 48% | 5 53 |
| 5/11/2015 | $18 20 | - | $18 20 | 0 00% | -0 40% | -0 23% | -0 47% | 0 86% | 0 35% | -0 35% | -2 12 |
| 5/12/2015 | $18 07 | - | $18 20 | -0 72% | -0 22% | -1 38% | -0 16% | 0 53% | -0 29% | -0 43% | -3 31 |
| 5/13/2015 | $17 94 | - | $18 07 | -0 72% | 0 02% | 0 25% | -0 04% | 0 43% | 0 43% | -1 16% | -12 82 |
| 5/14/2015 | $18 32 | - | $17 94 | 2 10% | 0 97% | 0 49% | 1 52% | 0 20% | 0 96% | 1 13% | 4 36 |
| 5/15/2015 | $18 28 | - | $18 32 | -0 22% | 0 11% | -0 18% | 0 32% | -0 23% | -0 10% | -0 12% | -0 93 |
| 5/18/2015 | $18 21 | - | $18 28 | -0 38% | 0 33% | 0 12% | -0 27% | -0 53% | -0 35% | -0 04% | -0 25 |

193

**Exhibit-13**

**Reckitt ADS Daily Event Study Results ─ Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2015 | $18 25 | - | $18 21 | 0 22% | -0 14% | 0 35% | -0 31% | -0 94% | -0 60% | 0 82% | 4 78 |
| 5/20/2015 | $18 32 | - | $18 25 | 0 38% | -0 03% | 0 18% | -0 24% | 0 22% | 0 16% | 0 23% | 2 91 |
| 5/21/2015 | $18 48 | - | $18 32 | 0 87% | 0 25% | 0 17% | 0 16% | 0 80% | 0 71% | 0 16% | 1 25 |
| 5/22/2015 | $18 35 | - | $18 48 | -0 71% | -0 22% | 0 26% | -0 46% | -1 21% | -0 87% | 0 17% | 0 82 |
| 5/26/2015 | $18 02 | - | $18 35 | -1 81% | -1 05% | -1 19% | -0 71% | -0 61% | -1 28% | -0 53% | -3 45 |
| 5/27/2015 | $18 29 | - | $18 02 | 1 49% | 0 86% | 1 20% | 0 57% | -0 23% | 0 70% | 0 79% | 5 35 |
| 5/28/2015 | $18 28 | - | $18 29 | -0 05% | -0 12% | 0 14% | -0 09% | -0 26% | -0 14% | 0 08% | 0 91 |
| 5/29/2015 | $18 24 | - | $18 28 | -0 22% | -0 59% | -0 82% | -0 65% | -0 13% | -0 72% | 0 51% | 5 21 |
| 6/1/2015 | $18 03 | - | $18 24 | -1 16% | 0 15% | -0 44% | 0 01% | -0 60% | -0 56% | -0 60% | -4 42 |
| 6/2/2015 | $17 89 | - | $18 03 | -0 78% | 0 04% | -0 33% | -0 31% | 0 95% | 0 42% | -1 20% | -7 31 |
| 6/3/2015 | $17 96 | - | $17 89 | 0 39% | 0 26% | 0 31% | -0 04% | -0 05% | 0 15% | 0 25% | 3 18 |
| 6/4/2015 | $17 82 | - | $17 96 | -0 78% | -0 89% | -1 25% | -0 84% | 0 20% | -0 81% | 0 02% | 0 19 |
| 6/5/2015 | $17 58 | - | $17 82 | -1 36% | 0 00% | -0 79% | -1 32% | -0 61% | -1 16% | -0 20% | -0 71 |
| 6/8/2015 | $17 68 | - | $17 58 | 0 57% | -0 65% | -0 22% | -0 08% | 0 48% | 0 12% | 0 45% | 3 28 |
| 6/9/2015 | $17 54 | - | $17 68 | -0 80% | 0 00% | -0 53% | 0 48% | 0 26% | 0 09% | -0 89% | -6 11 |
| 6/10/2015 | $17 99 | - | $17 54 | 2 53% | 1 15% | 1 12% | 0 97% | 1 00% | 1 63% | 0 90% | 4 80 |
| 6/11/2015 | $17 97 | - | $17 99 | -0 11% | 0 19% | 0 37% | -0 01% | -0 05% | 0 18% | -0 29% | -3 80 |
| 6/12/2015 | $17 80 | - | $17 97 | -0 95% | -0 62% | -0 90% | -0 40% | 0 20% | -0 48% | -0 47% | -5 01 |
| 6/15/2015 | $17 62 | - | $17 80 | -1 02% | -0 41% | -1 10% | -0 73% | 0 28% | -0 63% | -0 38% | -2 94 |
| 6/16/2015 | $17 81 | - | $17 62 | 1 07% | 0 49% | -0 02% | 1 05% | 0 24% | 0 54% | 0 53% | 2 63 |
| 6/17/2015 | $17 88 | - | $17 81 | 0 39% | 0 17% | -0 44% | 0 54% | 1 24% | 0 80% | -0 40% | -2 17 |
| 6/18/2015 | $17 99 | - | $17 88 | 0 61% | 0 92% | 0 42% | 1 10% | 0 32% | 0 88% | -0 26% | -1 54 |
| 6/19/2015 | $17 84 | - | $17 99 | -0 84% | -0 49% | 0 05% | -0 05% | -0 10% | -0 11% | -0 73% | -6 18 |
| 6/22/2015 | $18 09 | - | $17 84 | 1 39% | 0 58% | 1 69% | 0 29% | -0 33% | 0 75% | 0 64% | 3 98 |
| 6/23/2015 | $18 08 | - | $18 09 | -0 06% | 0 13% | 0 13% | -0 37% | -0 56% | -0 42% | 0 36% | 2 98 |
| 6/24/2015 | $18 11 | - | $18 08 | 0 14% | -0 74% | 0 14% | -0 44% | -0 20% | -0 30% | 0 44% | 4 01 |
| 6/25/2015 | $17 99 | - | $18 11 | -0 64% | -0 27% | -0 50% | -0 20% | 0 25% | -0 18% | -0 46% | -6 34 |
| 6/26/2015 | $17 93 | - | $17 99 | -0 33% | -0 08% | -0 80% | 0 18% | 0 04% | -0 31% | -0 03% | -0 24 |
| 6/29/2015 | $17 40 | - | $17 93 | -3 00% | -2 18% | -2 00% | -1 52% | -0 07% | -1 78% | -1 22% | -5 77 |
| 6/30/2015 | $17 36 | - | $17 40 | -0 23% | 0 30% | -1 52% | -0 14% | -0 12% | -0 82% | 0 59% | 3 93 |
| 7/1/2015 | $17 46 | - | $17 36 | 0 57% | 0 55% | 1 33% | 1 18% | -0 59% | 0 73% | -0 16% | -0 54 |
| 7/2/2015 | $17 46 | - | $17 46 | 0 00% | -0 06% | 0 37% | -0 05% | -0 10% | 0 09% | -0 09% | -1 11 |
| 7/6/2015 | $17 53 | - | $17 46 | 0 40% | -0 45% | -1 49% | -0 03% | -0 01% | -0 79% | 1 19% | 8 74 |
| 7/7/2015 | $17 52 | - | $17 53 | -0 06% | 0 50% | -1 62% | 1 98% | -0 88% | -0 58% | 0 52% | 1 08 |
| 7/8/2015 | $17 27 | - | $17 52 | -1 47% | -1 67% | 0 90% | -1 04% | -0 69% | -0 62% | -0 85% | -3 77 |
| 7/9/2015 | $17 69 | - | $17 27 | 2 43% | 0 27% | 1 38% | 0 06% | 0 12% | 0 76% | 1 68% | 13 51 |
| 7/10/2015 | $18 22 | - | $17 69 | 2 95% | 1 26% | 1 39% | 1 06% | 0 87% | 1 78% | 1 17% | 6 35 |
| 7/13/2015 | $18 21 | - | $18 22 | -0 05% | 1 02% | 0 98% | 0 99% | -0 17% | 0 87% | -0 93% | -5 33 |
| 7/14/2015 | $18 51 | - | $18 21 | 1 63% | 0 47% | 0 23% | 0 17% | 0 95% | 0 89% | 0 75% | 5 36 |
| 7/15/2015 | $18 55 | - | $18 51 | 0 19% | -0 25% | -0 02% | -0 33% | 0 03% | -0 12% | 0 31% | 4 53 |
| 7/16/2015 | $18 83 | - | $18 55 | 1 53% | 0 70% | 0 62% | 1 11% | -0 20% | 0 66% | 0 87% | 4 27 |
| 7/17/2015 | $18 73 | - | $18 83 | -0 53% | -0 06% | -0 32% | -0 08% | -0 03% | -0 17% | -0 36% | -5 32 |
| 7/20/2015 | $18 87 | - | $18 73 | 0 74% | -0 12% | 0 19% | 0 23% | -0 24% | 0 01% | 0 74% | 5 89 |
| 7/21/2015 | $18 64 | - | $18 87 | -1 23% | -0 41% | -0 28% | -0 30% | -0 10% | -0 34% | -0 89% | -11 96 |
| 7/22/2015 | $18 59 | - | $18 64 | -0 27% | -0 24% | -1 53% | 0 27% | 0 35% | -0 37% | 0 11% | 0 71 |
| 7/23/2015 | $18 54 | - | $18 59 | -0 27% | -0 55% | -0 17% | -0 41% | -0 54% | -0 65% | 0 38% | 3 44 |
| 7/24/2015 | $18 41 | - | $18 54 | -0 70% | -1 01% | -1 15% | -0 54% | -0 07% | -0 88% | 0 18% | 1 51 |
| 7/27/2015 | $18 81 | - | $18 41 | 2 15% | -0 71% | -1 20% | -0 07% | 0 32% | -0 42% | 2 57% | 18 98 |
| 7/28/2015 | $19 28 | - | $18 81 | 2 47% | 1 22% | 0 74% | 1 07% | 0 33% | 1 14% | 1 33% | 8 51 |
| 7/29/2015 | $19 25 | - | $19 28 | -0 16% | 0 76% | 1 18% | 0 34% | -0 04% | 0 77% | -0 93% | -7 40 |
| 7/30/2015 | $19 29 | - | $19 25 | 0 21% | 0 08% | 0 58% | -0 35% | 0 01% | 0 17% | 0 04% | 0 41 |
| 7/31/2015 | $19 40 | - | $19 29 | 0 57% | -0 08% | 0 40% | 0 10% | 0 06% | 0 27% | 0 29% | 3 15 |
| 8/3/2015 | $19 48 | - | $19 40 | 0 41% | -0 37% | -0 14% | 0 30% | -0 21% | -0 10% | 0 51% | 3 17 |
| 8/4/2015 | $19 53 | - | $19 48 | 0 26% | -0 17% | -0 03% | -0 04% | -0 06% | -0 07% | 0 32% | 4 15 |
| 8/5/2015 | $19 63 | - | $19 53 | 0 49% | 0 26% | 0 99% | 0 89% | 0 17% | 0 98% | -0 50% | -2 54 |
| 8/6/2015 | $19 60 | - | $19 63 | -0 13% | -0 79% | 0 06% | -0 72% | -0 51% | -0 69% | 0 56% | 4 74 |
| 8/7/2015 | $19 55 | - | $19 60 | -0 26% | -0 33% | -0 43% | -0 62% | -0 23% | -0 60% | 0 35% | 3 67 |
| 8/10/2015 | $19 72 | - | $19 55 | 0 87% | 1 31% | 0 27% | 0 44% | 0 66% | 0 95% | -0 09% | -0 55 |
| 8/11/2015 | $19 28 | - | $19 72 | -2 26% | -0 93% | -1 05% | -0 37% | -0 05% | -0 72% | -1 53% | -12 29 |
| 8/12/2015 | $18 85 | $0 14 | $19 28 | -1 51% | 0 07% | -1 38% | 0 07% | 0 28% | -0 33% | -1 17% | -10 67 |
| 8/13/2015 | $18 86 | - | $18 85 | 0 05% | -0 20% | 0 47% | -0 39% | -0 05% | 0 01% | 0 05% | 0 54 |
| 8/14/2015 | $18 97 | - | $18 86 | 0 58% | 0 38% | -0 27% | 0 29% | 0 22% | 0 23% | 0 36% | 4 37 |
| 8/17/2015 | $18 86 | - | $18 97 | -0 58% | 0 57% | -0 01% | 0 09% | -0 41% | -0 15% | -0 43% | -3 60 |
| 8/18/2015 | $18 83 | - | $18 86 | -0 16% | -0 35% | -0 36% | -0 50% | 0 50% | -0 07% | -0 09% | -0 81 |
| 8/19/2015 | $18 65 | - | $18 83 | -0 96% | -0 88% | -1 91% | -1 01% | 0 15% | -1 28% | 0 32% | 1 98 |
| 8/20/2015 | $18 46 | - | $18 65 | -1 02% | -2 19% | -0 48% | -0 84% | 0 03% | -0 83% | -0 19% | -0 79 |
| 8/21/2015 | $18 05 | - | $18 46 | -2 27% | -2 84% | -2 88% | -2 64% | 0 01% | -2 77% | 0 49% | 1 55 |
| 8/24/2015 | $17 46 | - | $18 05 | -3 30% | -3 94% | -4 80% | -3 41% | 0 53% | -3 71% | 0 41% | 0 94 |

194

**Exhibit-13**

**Reckitt ADS Daily Event Study Results ─ Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | Newey-West $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/25/2015 | $17 72 | - | $17 46 | 1 48% | -1 04% | 3 05% | -1 12% | -0 55% | 0 37% | 1 11% | 3 90 |
| 8/26/2015 | $17 56 | - | $17 72 | -0 91% | 3 33% | -1 67% | 3 00% | -1 39% | -0 05% | -0 85% | -1 58 |
| 8/27/2015 | $17 82 | - | $17 56 | 1 47% | 2 41% | 3 52% | 1 44% | -0 39% | 2 30% | -0 84% | -3 18 |
| 8/28/2015 | $17 92 | - | $17 82 | 0 56% | 0 25% | 0 91% | -0 21% | -0 08% | 0 36% | 0 20% | 1 96 |
| 8/31/2015 | $17 74 | - | $17 92 | -1 01% | -0 73% | — | -0 72% | -0 37% | -0 57% | -0 44% | -4 56 |
| 9/1/2015 | $17 32 | - | $17 74 | -2 40% | -2 86% | -3 11% | -2 14% | -0 27% | -2 74% | 0 35% | 1 56 |
| 9/2/2015 | $17 79 | - | $17 32 | 2 68% | 1 62% | 0 41% | 1 39% | -0 01% | 0 91% | 1 77% | 10 54 |
| 9/3/2015 | $17 85 | - | $17 79 | 0 31% | 0 18% | 1 81% | 0 69% | -0 31% | 0 95% | -0 64% | -3 10 |
| 9/4/2015 | $17 45 | - | $17 85 | -2 22% | -1 39% | -2 49% | -1 66% | -0 49% | -2 28% | 0 06% | 0 31 |
| 9/8/2015 | $17 81 | - | $17 45 | 2 02% | 2 34% | 1 73% | 2 12% | 1 43% | 2 93% | -0 91% | -3 60 |
| 9/9/2015 | $17 73 | - | $17 81 | -0 45% | -1 29% | 1 34% | -1 76% | -0 23% | -0 31% | -0 14% | -0 61 |
| 9/10/2015 | $17 94 | - | $17 73 | 1 18% | 0 44% | -1 11% | 0 23% | 0 57% | 0 04% | 1 13% | 9 99 |
| 9/11/2015 | $17 88 | - | $17 94 | -0 34% | 0 34% | -0 62% | 0 60% | -0 15% | -0 08% | -0 26% | -1 87 |
| 9/14/2015 | $17 63 | - | $17 88 | -1 41% | -0 42% | -0 54% | -0 35% | 0 02% | -0 39% | -1 02% | -15 65 |
| 9/15/2015 | $17 76 | - | $17 63 | 0 73% | 1 14% | 0 88% | 1 22% | -0 60% | 0 62% | 0 12% | 0 57 |
| 9/16/2015 | $18 37 | - | $17 76 | 3 38% | 0 95% | 1 45% | 1 13% | 1 01% | 1 93% | 1 45% | 7 87 |
| 9/17/2015 | $18 41 | - | $18 37 | 0 22% | -0 07% | -0 70% | 0 02% | 0 66% | 0 17% | 0 05% | 0 47 |
| 9/18/2015 | $18 25 | - | $18 41 | -0 87% | -1 55% | -1 35% | -1 21% | -0 46% | -1 57% | 0 69% | 5 60 |
| 9/21/2015 | $18 28 | - | $18 25 | 0 16% | 0 33% | 0 06% | 0 85% | -0 14% | 0 34% | -0 17% | -1 01 |
| 9/22/2015 | $17 76 | - | $18 28 | -2 89% | -1 38% | -2 88% | -1 13% | -0 84% | -2 49% | -0 40% | -2 12 |
| 9/23/2015 | $17 99 | - | $17 76 | 1 29% | -0 35% | 1 59% | 0 19% | -0 90% | 0 19% | 1 10% | 4 85 |
| 9/24/2015 | $18 00 | - | $17 99 | 0 06% | -0 37% | -1 18% | 0 10% | 0 07% | -0 47% | 0 53% | 4 36 |
| 9/25/2015 | $18 19 | - | $18 00 | 1 05% | -0 21% | 2 43% | 0 72% | -0 35% | 1 24% | -0 19% | -0 70 |
| 9/28/2015 | $17 95 | - | $18 19 | -1 33% | -2 74% | -2 51% | -1 50% | -0 14% | -2 13% | 0 80% | 3 76 |
| 9/29/2015 | $17 87 | - | $17 95 | -0 45% | -0 09% | -0 82% | 0 00% | -0 13% | -0 44% | 0 00% | -0 03 |
| 9/30/2015 | $18 25 | - | $17 87 | 2 10% | 1 93% | 2 54% | 0 99% | -0 17% | 1 70% | 0 41% | 2 28 |
| 10/1/2015 | $18 27 | - | $18 25 | 0 11% | 0 19% | 0 21% | -0 02% | 0 02% | 0 17% | -0 06% | -0 90 |
| 10/2/2015 | $18 71 | - | $18 27 | 2 38% | 1 51% | 0 94% | 1 29% | 0 33% | 1 39% | 0 99% | 6 97 |
| 10/5/2015 | $18 74 | - | $18 71 | 0 16% | 1 86% | 2 76% | 1 69% | -0 18% | 2 12% | -1 96% | -9 21 |
| 10/6/2015 | $18 75 | - | $18 74 | 0 05% | -0 31% | 0 44% | -0 57% | 0 60% | 0 40% | -0 35% | -2 85 |
| 10/7/2015 | $18 70 | - | $18 75 | -0 27% | 0 98% | 0 21% | 0 87% | 0 56% | 0 97% | -1 24% | -10 49 |
| 10/8/2015 | $18 80 | - | $18 70 | 0 53% | 0 85% | 0 66% | 1 15% | 0 21% | 1 05% | -0 51% | -3 21 |
| 10/9/2015 | $18 63 | - | $18 80 | -0 91% | 0 14% | 0 66% | 0 27% | -0 27% | 0 29% | -1 20% | -10 78 |
| 10/12/2015 | $18 86 | - | $18 63 | 1 23% | -0 02% | -0 74% | 0 23% | 0 14% | -0 11% | 1 34% | 12 88 |
| 10/13/2015 | $18 70 | - | $18 86 | -0 85% | -0 78% | -0 47% | -0 65% | -0 51% | -0 83% | -0 02% | -0 24 |
| 10/14/2015 | $18 85 | - | $18 70 | 0 80% | -0 43% | -1 16% | -1 14% | 1 46% | -0 02% | 0 82% | 3 09 |
| 10/15/2015 | $19 23 | - | $18 85 | 2 00% | 1 46% | 1 08% | 0 97% | -0 01% | 0 99% | 1 00% | 8 16 |
| 10/16/2015 | $19 05 | - | $19 23 | -0 94% | 0 34% | 0 64% | 0 99% | -0 32% | 0 58% | -1 52% | -7 22 |
| 10/19/2015 | $19 17 | - | $19 05 | 0 63% | -0 07% | -0 43% | 0 37% | 0 21% | 0 15% | 0 48% | 3 86 |
| 10/20/2015 | $19 09 | - | $19 17 | -0 42% | -0 12% | -0 11% | -0 04% | -0 15% | -0 14% | -0 28% | -3 59 |
| 10/21/2015 | $19 52 | - | $19 09 | 2 23% | -0 81% | -0 01% | -0 01% | -0 17% | -0 10% | 2 33% | 13 56 |
| 10/22/2015 | $19 64 | - | $19 52 | 0 59% | 1 38% | 0 58% | 1 98% | -0 17% | 1 09% | -0 51% | -1 88 |
| 10/23/2015 | $19 42 | - | $19 64 | -1 10% | 0 95% | 1 11% | -0 08% | -0 52% | 0 16% | -1 26% | -7 54 |
| 10/26/2015 | $19 37 | - | $19 42 | -0 26% | -0 28% | -0 45% | -0 15% | 0 24% | -0 05% | -0 21% | -2 83 |
| 10/27/2015 | $19 44 | - | $19 37 | 0 36% | -0 45% | -0 83% | 0 07% | -0 31% | -0 52% | 0 88% | 6 14 |
| 10/28/2015 | $19 61 | - | $19 44 | 0 87% | 1 36% | 1 14% | -0 47% | -0 27% | 0 07% | 0 80% | 2 79 |
| 10/29/2015 | $19 81 | - | $19 61 | 1 01% | -0 22% | -0 67% | 0 00% | 0 33% | -0 02% | 1 04% | 11 81 |
| 10/30/2015 | $19 82 | - | $19 81 | 0 05% | -0 40% | -0 53% | -1 10% | 0 68% | -0 22% | 0 27% | 1 48 |
| 11/2/2015 | $19 61 | - | $19 82 | -1 07% | 1 24% | 0 03% | 0 53% | 0 00% | 0 27% | -1 34% | -10 74 |
| 11/3/2015 | $19 60 | - | $19 61 | -0 05% | 0 31% | 0 35% | -0 54% | 0 06% | -0 05% | 0 00% | -0 02 |
| 11/4/2015 | $19 59 | - | $19 60 | -0 05% | -0 34% | 0 46% | -0 42% | -0 27% | -0 14% | 0 09% | 1 04 |
| 11/5/2015 | $19 54 | - | $19 59 | -0 26% | -0 14% | -0 70% | 0 00% | -1 14% | -1 12% | 0 86% | 4 54 |
| 11/6/2015 | $19 06 | - | $19 54 | -2 51% | -0 04% | -0 14% | -1 08% | -1 05% | -1 34% | -1 18% | -5 63 |
| 11/9/2015 | $18 90 | - | $19 06 | -0 82% | -0 96% | -0 92% | -0 71% | 0 42% | -0 35% | -0 46% | -4 85 |
| 11/10/2015 | $18 73 | - | $18 90 | -0 90% | 0 13% | -0 31% | 0 27% | 0 02% | 0 06% | -0 96% | -10 20 |
| 11/11/2015 | $19 25 | - | $18 73 | 2 74% | -0 41% | 0 30% | -0 11% | 0 65% | 0 65% | 2 09% | 17 42 |
| 11/12/2015 | $19 18 | - | $19 25 | -0 36% | -1 46% | -1 74% | -1 35% | 0 08% | -1 30% | 0 94% | 8 44 |
| 11/13/2015 | $18 86 | - | $19 18 | -1 68% | -0 98% | -0 97% | -0 84% | 0 03% | -0 74% | -0 94% | -11 85 |
| 11/16/2015 | $19 15 | - | $18 86 | 1 53% | 1 37% | 0 45% | 1 64% | -0 16% | 0 89% | 0 64% | 3 01 |
| 11/17/2015 | $19 23 | - | $19 15 | 0 42% | -0 14% | 1 98% | -0 10% | 0 06% | 0 98% | -0 56% | -3 69 |
| 11/18/2015 | $19 31 | - | $19 23 | 0 42% | 1 52% | 0 18% | 1 38% | 0 13% | 0 85% | -0 44% | -2 83 |
| 11/19/2015 | $19 41 | - | $19 31 | 0 52% | -0 10% | 0 93% | 0 31% | 0 36% | 0 94% | -0 43% | -2 95 |
| 11/20/2015 | $19 33 | - | $19 41 | -0 41% | 0 30% | 0 07% | -0 70% | -0 64% | -0 85% | 0 44% | 2 59 |
| 11/23/2015 | $19 14 | - | $19 33 | -0 99% | -0 07% | -0 47% | 0 77% | -0 53% | -0 12% | -0 87% | -3 70 |
| 11/24/2015 | $19 04 | - | $19 14 | -0 52% | 0 23% | -0 43% | 0 21% | -0 21% | -0 21% | -0 32% | -3 40 |
| 11/25/2015 | $19 38 | - | $19 04 | 1 77% | 0 12% | 0 93% | 0 27% | 0 29% | 0 86% | 0 91% | 8 28 |
| 11/27/2015 | $19 13 | - | $19 38 | -1 30% | 0 08% | 0 68% | 0 33% | -0 56% | 0 14% | -1 43% | -9 24 |
| 11/30/2015 | $18 97 | - | $19 13 | -0 84% | -0 39% | -0 27% | -0 98% | 0 13% | -0 46% | -0 38% | -2 96 |

**Exhibit-13**

**Reckitt ADS Daily Event Study Results ─ Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | Newey-West $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2015 | $19 40 | - | $18 97 | 2 22% | 0 95% | 0 59% | 0 82% | 0 14% | 0 80% | 1 42% | 13 27 | |
| 12/2/2015 | $19 24 | - | $19 40 | -0 80% | -1 08% | 0 38% | -0 53% | -0 90% | -0 68% | -0 12% | -0 61 | |
| 12/3/2015 | $18 88 | - | $19 24 | -1 89% | -1 44% | -2 26% | -0 53% | 1 36% | -0 13% | -1 76% | -7 97 | |
| 12/4/2015 | $18 94 | - | $18 88 | 0 32% | 1 63% | -0 60% | 2 25% | -0 28% | 0 59% | -0 28% | -0 90 | |
| 12/7/2015 | $19 17 | - | $18 94 | 1 21% | -0 98% | -0 27% | 0 29% | -0 37% | -0 22% | 1 43% | 5 24 | |
| 12/8/2015 | $18 96 | - | $19 17 | -1 13% | -0 61% | -1 45% | -0 31% | -0 32% | -1 02% | -0 11% | -0 93 | |
| 12/9/2015 | $18 77 | - | $18 96 | -0 98% | -0 67% | -0 11% | -0 95% | 1 17% | 0 45% | -1 43% | -7 52 | |
| 12/10/2015 | $18 90 | - | $18 77 | 0 69% | 0 21% | -0 64% | 0 07% | -0 14% | -0 35% | 1 04% | 13 13 | |
| 12/11/2015 | $18 70 | - | $18 90 | -1 06% | -2 00% | -2 28% | -1 08% | 0 45% | -1 17% | 0 11% | 0 61 | |
| 12/14/2015 | $18 75 | - | $18 70 | 0 27% | 0 16% | -1 35% | 0 93% | -0 61% | -0 57% | 0 83% | 3 43 | |
| 12/15/2015 | $18 73 | - | $18 75 | -0 11% | 1 13% | 2 45% | 0 68% | -0 64% | 1 04% | -1 15% | -6 42 | |
| 12/16/2015 | $19 05 | - | $18 73 | 1 69% | 1 48% | 0 73% | 1 96% | -0 24% | 1 17% | 0 52% | 2 12 | |
| 12/17/2015 | $18 72 | - | $19 05 | -1 77% | -1 47% | 0 71% | -1 28% | -0 71% | -0 72% | -1 06% | -6 16 | |
| 12/18/2015 | $18 40 | - | $18 72 | -1 72% | -1 52% | -0 83% | -1 80% | 0 15% | -1 12% | -0 61% | -4 03 | |
| 12/21/2015 | $18 40 | - | $18 40 | 0 03% | 0 71% | -0 29% | 1 07% | -0 24% | 0 27% | -0 24% | -1 43 | |
| 12/22/2015 | $18 40 | - | $18 40 | 0 00% | 0 88% | 0 83% | 1 28% | -0 44% | 0 74% | -0 74% | -3 66 | |
| 12/23/2015 | $18 81 | - | $18 40 | 2 20% | 1 36% | 2 57% | 0 83% | 0 43% | 1 85% | 0 36% | 2 33 | |
| 12/24/2015 | $18 86 | - | $18 81 | 0 29% | -0 08% | 0 24% | -0 15% | 0 21% | 0 22% | 0 06% | 0 96 | |
| 12/28/2015 | $18 81 | - | $18 86 | -0 29% | -0 33% | — | -0 13% | -0 23% | -0 19% | -0 19% | -1 61 | |
| 12/29/2015 | $19 07 | - | $18 81 | 1 35% | 1 00% | 0 95% | 0 88% | -0 36% | 0 60% | 0 75% | 8 39 | |
| 12/30/2015 | $18 94 | - | $19 07 | -0 66% | -0 74% | -0 66% | -0 36% | -0 03% | -0 44% | -0 22% | -3 00 | |
| 12/31/2015 | $18 74 | - | $18 94 | -1 06% | -0 82% | -0 50% | -1 11% | -0 53% | -1 11% | 0 05% | 0 47 | |
| 1/4/2016 | $18 53 | - | $18 74 | -1 13% | -1 50% | -2 41% | -1 31% | -0 14% | -1 74% | 0 61% | 4 90 | |
| 1/5/2016 | $18 21 | - | $18 53 | -1 74% | 0 14% | 0 74% | 0 70% | -0 34% | 0 47% | -2 21% | -23 66 | † |
| 1/6/2016 | $18 13 | - | $18 21 | -0 47% | -1 39% | -1 07% | -0 32% | -0 29% | -0 87% | 0 40% | 2 93 | |
| 1/7/2016 | $17 83 | - | $18 13 | -1 64% | -2 42% | -1 99% | -1 26% | -0 07% | -1 51% | -0 13% | -0 84 | |
| 1/8/2016 | $17 75 | - | $17 83 | -0 45% | -1 10% | -0 70% | -0 76% | -0 62% | -1 05% | 0 60% | 6 54 | |
| 1/11/2016 | $17 85 | - | $17 75 | 0 56% | -0 17% | -0 70% | 0 95% | 0 12% | 0 23% | 0 33% | 2 47 | |
| 1/12/2016 | $17 94 | - | $17 85 | 0 50% | 0 61% | 0 96% | 0 45% | -0 71% | 0 22% | 0 28% | 2 86 | |
| 1/13/2016 | $17 81 | - | $17 94 | -0 76% | -2 62% | 0 52% | -1 75% | -0 05% | -0 63% | -0 13% | -0 57 | |
| 1/14/2016 | $17 85 | - | $17 81 | 0 22% | 1 53% | -0 69% | 0 47% | -0 15% | -0 12% | 0 34% | 1 95 | |
| 1/15/2016 | $17 32 | - | $17 85 | -2 99% | -2 19% | -1 99% | -1 61% | -1 12% | -2 38% | -0 60% | -3 75 | |
| 1/19/2016 | $17 55 | - | $17 32 | 1 32% | -0 24% | 1 24% | 1 23% | -0 53% | 0 80% | 0 52% | 2 79 | |
| 1/20/2016 | $17 48 | - | $17 55 | -0 40% | -1 07% | -3 56% | -1 33% | -0 06% | -2 28% | 1 88% | 10 25 | |
| 1/21/2016 | $17 40 | - | $17 48 | -0 46% | 0 56% | 1 83% | 0 44% | 0 55% | 1 42% | -1 87% | -13 83 | |
| 1/22/2016 | $17 71 | - | $17 40 | 1 77% | 2 22% | 2 20% | 1 61% | 0 21% | 1 94% | -0 17% | -1 17 | |
| 1/25/2016 | $17 81 | - | $17 71 | 0 56% | -1 68% | -0 44% | -0 79% | -0 18% | -0 71% | 1 27% | 10 43 | |
| 1/26/2016 | $17 80 | - | $17 81 | -0 06% | 1 58% | 0 61% | 0 91% | 0 75% | 1 23% | -1 29% | -9 44 | |
| 1/27/2016 | $17 66 | - | $17 80 | -0 79% | -1 06% | 1 34% | -0 10% | -0 78% | 0 07% | -0 86% | -4 72 | |
| 1/28/2016 | $17 79 | - | $17 66 | 0 73% | 0 50% | -0 99% | 1 03% | 0 76% | 0 61% | 0 13% | 0 88 | |
| 1/29/2016 | $17 96 | - | $17 79 | 0 95% | 2 43% | 2 55% | 2 10% | -0 76% | 1 72% | -0 77% | -4 38 | |
| 2/1/2016 | $18 31 | - | $17 96 | 1 93% | -0 03% | -0 42% | 0 22% | 1 32% | 0 80% | 1 13% | 7 14 | |
| 2/2/2016 | $18 22 | - | $18 31 | -0 49% | -2 02% | -2 37% | -1 27% | -0 17% | -1 72% | 1 22% | 9 55 | |
| 2/3/2016 | $18 77 | - | $18 22 | 2 97% | 0 57% | -1 48% | -0 19% | 1 28% | 0 17% | 2 81% | 14 65 | |
| 2/4/2016 | $18 15 | - | $18 77 | -3 36% | 0 36% | 1 18% | -0 92% | -0 12% | 0 02% | -3 38% | -21 94 | † |
| 2/5/2016 | $17 81 | - | $18 15 | -1 89% | -1 98% | -0 86% | -0 13% | -0 55% | -0 76% | -1 13% | -5 76 | |
| 2/8/2016 | $17 61 | - | $17 81 | -1 13% | -1 71% | -2 79% | -0 25% | -0 51% | -1 57% | 0 45% | 2 33 | |
| 2/9/2016 | $17 38 | - | $17 61 | -1 31% | -0 31% | -1 02% | 0 61% | 0 24% | 0 13% | -1 44% | -11 76 | |
| 2/10/2016 | $17 36 | - | $17 38 | -0 14% | 0 03% | 0 74% | -0 13% | 0 48% | 0 59% | -0 73% | -6 93 | |
| 2/11/2016 | $17 20 | - | $17 36 | -0 90% | -1 21% | -2 33% | -0 81% | -0 41% | -1 58% | 0 68% | 5 31 | |
| 2/12/2016 | $17 49 | - | $17 20 | 1 67% | 2 00% | 3 06% | 1 41% | 0 23% | 2 08% | -0 41% | -2 42 | |
| 2/16/2016 | $18 52 | - | $17 49 | 5 72% | 1 75% | 2 55% | 0 73% | -1 50% | 0 31% | 5 42% | 22 30 | † |
| 2/17/2016 | $18 74 | - | $18 52 | 1 16% | 1 80% | 2 86% | 1 02% | -0 03% | 1 62% | -0 46% | -2 84 | |
| 2/18/2016 | $18 82 | - | $18 74 | 0 45% | -0 42% | -0 63% | -0 41% | 0 28% | -0 22% | 0 66% | 8 95 | |
| 2/19/2016 | $19 01 | - | $18 82 | 1 00% | -0 02% | -0 41% | 0 19% | 0 21% | 0 12% | 0 88% | 12 76 | |
| 2/22/2016 | $18 81 | - | $19 01 | -1 06% | 1 42% | 1 49% | 0 44% | -1 45% | -0 23% | -0 83% | -3 80 | |
| 2/23/2016 | $18 51 | - | $18 81 | -1 61% | -1 19% | -1 28% | -0 04% | -0 95% | -1 21% | -0 40% | -2 97 | |
| 2/24/2016 | $18 56 | - | $18 51 | 0 27% | 0 50% | -1 64% | 0 30% | -0 59% | -0 84% | 1 11% | 6 77 | |
| 2/25/2016 | $18 78 | - | $18 56 | 1 18% | 1 10% | 2 58% | 1 18% | 0 24% | 1 73% | -0 55% | -3 61 | |
| 2/26/2016 | $18 53 | - | $18 78 | -1 34% | 0 03% | 1 42% | -1 44% | -0 73% | -0 72% | -0 62% | -2 68 | |
| 2/29/2016 | $18 40 | - | $18 53 | -0 70% | -0 59% | 0 04% | -0 39% | 0 42% | 0 13% | -0 83% | -8 72 | |
| 3/1/2016 | $18 87 | - | $18 40 | 2 52% | 2 22% | 0 89% | 1 03% | 0 23% | 1 13% | 1 39% | 9 07 | |
| 3/2/2016 | $18 60 | - | $18 87 | -1 44% | 0 57% | -0 02% | 0 20% | 0 87% | 0 83% | -2 28% | -18 17 | |
| 3/3/2016 | $18 60 | - | $18 60 | 0 00% | 0 56% | -0 04% | 0 52% | 0 79% | 0 88% | -0 88% | -7 37 | |
| 3/4/2016 | $18 78 | - | $18 60 | 0 96% | 0 42% | 1 12% | 0 48% | 0 23% | 0 81% | 0 15% | 1 66 | |
| 3/7/2016 | $18 63 | - | $18 78 | -0 80% | 0 32% | -0 24% | -0 62% | 0 30% | -0 12% | -0 68% | -5 68 | |
| 3/8/2016 | $18 66 | - | $18 63 | 0 13% | -1 36% | -0 97% | 0 33% | -0 38% | -0 52% | 0 65% | 4 44 | |
| 3/9/2016 | $18 95 | - | $18 66 | 1 58% | 0 55% | 0 30% | 0 76% | 0 06% | 0 58% | 1 00% | 14 85 | |

196

**Exhibit-13**

**Reckitt ADS Daily Event Study Results ─ Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | Newey-West $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/10/2016 | $18 81 | - | $18 95 | -0 75% | -0 13% | -1 71% | 0 01% | 0 42% | -0 25% | -0 50% | -3 64 | |
| 3/11/2016 | $19 10 | - | $18 81 | 1 53% | 1 73% | 1 71% | 0 34% | 0 66% | 1 32% | 0 21% | 1 30 | |
| 3/14/2016 | $19 25 | - | $19 10 | 0 76% | -0 16% | 0 53% | -0 07% | -0 54% | -0 28% | 1 04% | 12 41 | |
| 3/15/2016 | $19 02 | - | $19 25 | -1 18% | -0 45% | -0 58% | 0 19% | -1 01% | -0 87% | -0 30% | -2 76 | |
| 3/16/2016 | $19 23 | - | $19 02 | 1 10% | 0 75% | 0 60% | 0 20% | 0 80% | 0 95% | 0 14% | 1 21 | |
| 3/17/2016 | $19 60 | - | $19 23 | 1 91% | 0 82% | 0 55% | 0 69% | 1 56% | 1 77% | 0 13% | 0 69 | |
| 3/18/2016 | $19 36 | - | $19 60 | -1 26% | 0 39% | -0 16% | -0 19% | -0 12% | -0 21% | -1 04% | -12 44 | |
| 3/21/2016 | $19 33 | - | $19 36 | -0 13% | 0 05% | -0 10% | 0 07% | -0 69% | -0 53% | 0 40% | 4 87 | |
| 3/22/2016 | $19 16 | - | $19 33 | -0 88% | -0 04% | 0 14% | -0 67% | -1 17% | -1 22% | 0 34% | 2 11 | |
| 3/23/2016 | $19 14 | - | $19 16 | -0 10% | -0 95% | 0 08% | 0 03% | -0 67% | -0 50% | 0 39% | 3 50 | |
| 3/24/2016 | $19 23 | - | $19 14 | 0 47% | -0 01% | -1 49% | -0 05% | 0 28% | -0 32% | 0 79% | 6 49 | |
| 3/28/2016 | $19 35 | - | $19 23 | 0 60% | 0 08% | — | 0 43% | 0 73% | 0 81% | -0 21% | -1 79 | |
| 3/29/2016 | $19 61 | - | $19 35 | 1 36% | 1 10% | -0 02% | 0 75% | 0 93% | 1 15% | 0 21% | 1 47 | |
| 3/30/2016 | $19 66 | - | $19 61 | 0 25% | 0 45% | 1 60% | 0 53% | -0 05% | 0 82% | -0 57% | -5 25 | |
| 3/31/2016 | $19 52 | - | $19 66 | -0 71% | -0 09% | -0 42% | -0 33% | -0 13% | -0 41% | -0 30% | -4 76 | |
| 4/1/2016 | $19 28 | - | $19 52 | -1 24% | 0 47% | -0 47% | 1 25% | -0 95% | -0 18% | -1 05% | -7 52 | |
| 4/4/2016 | $19 46 | - | $19 28 | 0 90% | -0 44% | 0 30% | -0 14% | 0 28% | 0 24% | 0 66% | 7 27 | |
| 4/5/2016 | $19 31 | - | $19 46 | -0 75% | -1 01% | -1 25% | -0 67% | -0 78% | -1 41% | 0 66% | 7 05 | |
| 4/6/2016 | $19 49 | - | $19 31 | 0 93% | 1 10% | 1 17% | 0 78% | -0 23% | 0 67% | 0 26% | 3 15 | |
| 4/7/2016 | $19 15 | - | $19 49 | -1 76% | -1 17% | -0 27% | -0 97% | -0 45% | -0 98% | -0 78% | -8 19 | |
| 4/8/2016 | $19 14 | - | $19 15 | -0 05% | 0 43% | 1 14% | 0 52% | 0 48% | 1 05% | -1 11% | -10 32 | |
| 4/11/2016 | $19 25 | - | $19 14 | 0 57% | -0 18% | -0 06% | -0 71% | 0 79% | 0 21% | 0 37% | 2 97 | |
| 4/12/2016 | $19 45 | - | $19 25 | 1 03% | 1 04% | 0 68% | 0 62% | 0 21% | 0 75% | 0 28% | 3 60 | |
| 4/13/2016 | $19 23 | $0 25 | $19 45 | 0 13% | 1 13% | 1 94% | -0 76% | -0 43% | -0 07% | 0 21% | 0 95 | |
| 4/14/2016 | $19 20 | - | $19 23 | -0 16% | -0 05% | 0 08% | -0 41% | -0 37% | -0 48% | 0 32% | 4 34 | |
| 4/15/2016 | $19 08 | - | $19 20 | -0 63% | -0 06% | -0 33% | 0 57% | 0 30% | 0 42% | -1 05% | -11 07 | |
| 4/18/2016 | $19 66 | - | $19 08 | 2 97% | 0 68% | 0 10% | 0 35% | 0 54% | 0 67% | 2 30% | 24 21 | † |
| 4/19/2016 | $20 12 | - | $19 66 | 2 34% | 0 45% | 0 79% | 0 15% | 0 86% | 1 02% | 1 32% | 10 58 | |
| 4/20/2016 | $19 94 | - | $20 12 | -0 90% | 0 12% | 0 10% | -1 34% | -0 41% | -0 96% | 0 06% | 0 34 | |
| 4/21/2016 | $19 59 | - | $19 94 | -1 77% | -0 53% | -0 37% | -1 66% | -0 08% | -1 04% | -0 73% | -5 33 | |
| 4/22/2016 | $19 46 | - | $19 59 | -0 67% | 0 18% | -1 10% | 0 40% | 0 59% | 0 32% | -0 98% | -7 42 | |
| 4/25/2016 | $19 50 | - | $19 46 | 0 21% | -0 28% | -0 81% | 0 71% | 0 42% | 0 40% | -0 19% | -1 49 | |
| 4/26/2016 | $19 72 | - | $19 50 | 1 12% | 0 34% | 0 39% | -0 31% | 0 65% | 0 49% | 0 63% | 5 77 | |
| 4/27/2016 | $19 88 | - | $19 72 | 0 81% | 0 26% | 0 57% | 0 46% | -0 24% | 0 24% | 0 57% | 9 13 | |
| 4/28/2016 | $19 89 | - | $19 88 | 0 05% | -0 86% | 0 12% | 0 02% | 0 52% | 0 39% | -0 34% | -2 51 | |
| 4/29/2016 | $19 75 | - | $19 89 | -0 71% | -0 45% | -1 28% | -0 13% | 0 02% | -0 50% | -0 21% | -2 45 | |
| 5/2/2016 | $19 91 | - | $19 75 | 0 81% | 0 67% | — | 1 03% | 0 39% | 0 86% | -0 05% | -0 53 | |
| 5/3/2016 | $19 81 | - | $19 91 | -0 50% | -1 12% | -0 95% | -0 12% | -0 90% | -1 15% | 0 65% | 5 99 | |
| 5/4/2016 | $19 60 | - | $19 81 | -1 07% | -0 62% | -1 22% | 0 28% | -0 29% | -0 52% | -0 55% | -5 94 | |
| 5/5/2016 | $19 64 | - | $19 60 | 0 20% | -0 04% | 0 18% | 0 07% | -0 10% | 0 01% | 0 19% | 3 65 | |
| 5/6/2016 | $19 84 | - | $19 64 | 1 01% | 0 35% | 0 12% | 0 46% | -0 37% | 0 02% | 0 99% | 16 49 | |
| 5/9/2016 | $20 09 | - | $19 84 | 1 25% | -0 02% | -0 23% | 0 56% | -0 15% | 0 10% | 1 15% | 17 48 | |
| 5/10/2016 | $20 25 | - | $20 09 | 0 79% | 1 22% | 0 68% | 0 96% | 0 25% | 0 98% | -0 19% | -2 14 | |
| 5/11/2016 | $20 18 | - | $20 25 | -0 35% | -0 83% | 0 11% | -0 78% | 0 01% | -0 39% | 0 05% | 0 48 | |
| 5/12/2016 | $20 17 | - | $20 18 | -0 05% | -0 08% | -0 85% | 0 54% | 0 04% | 0 05% | -0 10% | -1 07 | |
| 5/13/2016 | $19 93 | - | $20 17 | -1 20% | -0 80% | 0 56% | -1 24% | -0 55% | -0 90% | -0 30% | -2 14 | |
| 5/16/2016 | $20 21 | - | $19 93 | 1 40% | 1 02% | 0 21% | 0 53% | 0 16% | 0 53% | 0 86% | 9 88 | |
| 5/17/2016 | $20 09 | - | $20 21 | -0 60% | -0 86% | 0 29% | -1 89% | 0 46% | -0 52% | -0 07% | -0 42 | |
| 5/18/2016 | $20 25 | - | $20 09 | 0 79% | -0 08% | -0 04% | -1 05% | 0 88% | 0 16% | 0 63% | 4 42 | |
| 5/19/2016 | $20 11 | - | $20 25 | -0 69% | -0 38% | -1 57% | 0 79% | 0 04% | -0 08% | -0 61% | -4 44 | |
| 5/20/2016 | $20 00 | - | $20 11 | -0 55% | 0 76% | 1 71% | -0 44% | -0 72% | -0 16% | -0 38% | -2 33 | |
| 5/23/2016 | $19 96 | - | $20 00 | -0 20% | -0 18% | -0 32% | 0 01% | -0 05% | -0 13% | -0 07% | -1 35 | |
| 5/24/2016 | $20 39 | - | $19 96 | 2 13% | 1 30% | 1 35% | 0 89% | 1 00% | 1 76% | 0 37% | 2 57 | |
| 5/25/2016 | $20 33 | - | $20 39 | -0 29% | 0 73% | 0 73% | 0 18% | 0 59% | 0 86% | -1 16% | -11 92 | |
| 5/26/2016 | $20 42 | - | $20 33 | 0 44% | -0 02% | 0 04% | 0 33% | -0 36% | -0 10% | 0 54% | 9 39 | |
| 5/27/2016 | $20 34 | - | $20 42 | -0 39% | 0 44% | 0 09% | 0 13% | -0 35% | -0 14% | -0 25% | -3 67 | |
| 5/31/2016 | $20 20 | - | $20 34 | -0 69% | -0 03% | -0 66% | -0 50% | -0 86% | -1 13% | 0 44% | 3 65 | |
| 6/1/2016 | $20 16 | - | $20 20 | -0 22% | 0 24% | -0 64% | 0 80% | -0 53% | -0 20% | -0 02% | -0 25 | |
| 6/2/2016 | $20 15 | - | $20 16 | -0 02% | 0 36% | -0 01% | 0 17% | 0 14% | 0 22% | -0 25% | -4 07 | |
| 6/3/2016 | $20 48 | - | $20 15 | 1 62% | -0 20% | 0 36% | 0 62% | 0 62% | 0 91% | 0 71% | 5 45 | |
| 6/6/2016 | $20 42 | - | $20 48 | -0 29% | 0 61% | 1 04% | 0 03% | -0 40% | 0 07% | -0 36% | -3 84 | |
| 6/7/2016 | $20 42 | - | $20 42 | 0 00% | 0 21% | 0 19% | -0 05% | 0 56% | 0 51% | -0 51% | -5 74 | |
| 6/8/2016 | $20 40 | - | $20 42 | -0 10% | 0 36% | 0 27% | 0 60% | -0 25% | 0 22% | -0 32% | -5 52 | |
| 6/9/2016 | $20 25 | - | $20 40 | -0 74% | -0 28% | -0 94% | 0 37% | -0 14% | -0 22% | -0 51% | -6 56 | |
| 6/10/2016 | $19 45 | - | $20 25 | -4 03% | -1 13% | -1 89% | 0 10% | -1 59% | -1 87% | -2 17% | -12 38 | |
| 6/13/2016 | $19 17 | - | $19 45 | -1 48% | -0 82% | -1 17% | -0 75% | -0 19% | -0 94% | -0 54% | -7 33 | |
| 6/14/2016 | $18 86 | - | $19 17 | -1 63% | -0 28% | -2 05% | 0 28% | -0 89% | -1 28% | -0 35% | -2 08 | |
| 6/15/2016 | $19 24 | - | $18 86 | 2 02% | -0 05% | 0 71% | -0 29% | 0 59% | 0 58% | 1 44% | 12 98 | |

197

**Exhibit-13**

**Reckitt ADS Daily Event Study Results ─ Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | Newey-West $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/16/2016 | $19 35 | - | $19 24 | 0 57% | 0 19% | -0 26% | 0 61% | 0 18% | 0 39% | 0 18% | 2 38 | |
| 6/17/2016 | $19 54 | - | $19 35 | 0 98% | -0 18% | 1 21% | -0 45% | 1 04% | 1 07% | -0 09% | -0 54 | |
| 6/20/2016 | $20 09 | - | $19 54 | 2 78% | 0 73% | 3 01% | 0 22% | 2 25% | 3 12% | -0 35% | -1 08 | |
| 6/21/2016 | $20 35 | - | $20 09 | 1 29% | 0 23% | 0 36% | 0 39% | -0 40% | -0 01% | 1 30% | 20 00 | † |
| 6/22/2016 | $20 43 | - | $20 35 | 0 39% | -0 19% | 0 58% | -0 01% | 0 45% | 0 58% | -0 19% | -2 02 | |
| 6/23/2016 | $20 63 | - | $20 43 | 0 97% | 1 43% | 1 28% | 0 66% | 1 28% | 1 94% | -0 97% | -5 95 | |
| 6/24/2016 | $19 07 | - | $20 63 | -7 86% | -3 74% | -3 31% | -1 95% | -8 70% | -9 64% | 1 78% | 1 91 | |
| 6/27/2016 | $18 79 | - | $19 07 | -1 48% | -2 06% | -2 70% | -0 24% | -3 24% | -3 52% | 2 04% | 7 66 | |
| 6/28/2016 | $19 18 | - | $18 79 | 2 05% | 1 79% | 2 66% | 0 60% | 1 08% | 1 99% | 0 07% | 0 42 | |
| 6/29/2016 | $19 77 | - | $19 18 | 3 03% | 1 75% | 3 54% | 1 16% | 0 60% | 2 19% | 0 84% | 4 83 | |
| 6/30/2016 | $20 32 | - | $19 77 | 2 74% | 1 31% | 2 24% | 2 18% | -0 93% | 1 19% | 1 55% | 8 79 | |
| 7/1/2016 | $20 40 | - | $20 32 | 0 39% | 0 30% | 1 14% | -0 31% | -0 19% | 0 10% | 0 29% | 3 16 | |
| 7/5/2016 | $20 24 | - | $20 40 | -0 79% | -0 83% | -0 55% | 0 51% | -1 92% | -1 26% | 0 48% | 2 65 | |
| 7/6/2016 | $20 01 | - | $20 24 | -1 17% | 0 54% | -1 26% | 0 00% | -0 78% | -0 93% | -0 24% | -1 58 | |
| 7/7/2016 | $19 96 | - | $20 01 | -0 23% | -0 07% | 1 11% | -0 09% | -0 19% | 0 21% | -0 44% | -4 59 | |
| 7/8/2016 | $20 02 | - | $19 96 | 0 30% | 1 54% | 0 88% | 1 00% | 0 32% | 1 10% | -0 80% | -8 44 | |
| 7/11/2016 | $20 30 | - | $20 02 | 1 39% | 0 42% | 1 41% | 0 05% | 0 40% | 0 78% | 0 61% | 6 42 | |
| 7/12/2016 | $20 28 | - | $20 30 | -0 10% | 0 79% | 0 03% | -0 55% | 1 93% | 1 10% | -1 19% | -6 33 | |
| 7/13/2016 | $20 14 | - | $20 28 | -0 69% | -0 02% | -0 17% | 0 51% | -0 88% | -0 37% | -0 32% | -3 60 | |
| 7/14/2016 | $20 15 | - | $20 14 | 0 02% | 0 47% | -0 20% | 0 08% | 1 44% | 0 98% | -0 96% | -7 44 | |
| 7/15/2016 | $20 04 | - | $20 15 | -0 52% | -0 08% | 0 21% | -0 01% | -0 83% | -0 50% | -0 02% | -0 32 | |
| 7/18/2016 | $20 04 | - | $20 04 | 0 00% | 0 26% | 0 42% | -0 16% | 0 27% | 0 23% | -0 23% | -3 69 | |
| 7/19/2016 | $19 68 | - | $20 04 | -1 81% | -0 24% | 0 05% | -0 14% | -1 28% | -0 93% | -0 88% | -9 39 | |
| 7/20/2016 | $19 93 | - | $19 68 | 1 24% | 0 46% | 0 47% | -0 29% | 0 98% | 0 66% | 0 58% | 5 79 | |
| 7/21/2016 | $19 69 | - | $19 93 | -1 19% | -0 33% | -0 42% | -0 31% | -0 07% | -0 35% | -0 83% | -15 11 | |
| 7/22/2016 | $19 96 | - | $19 69 | 1 36% | 0 45% | 0 43% | 0 46% | -0 79% | -0 17% | 1 53% | 19 64 | † |
| 7/25/2016 | $19 97 | - | $19 96 | 0 05% | -0 32% | -0 31% | -0 13% | 0 24% | -0 01% | 0 06% | 0 92 | |
| 7/26/2016 | $20 05 | - | $19 97 | 0 37% | 0 16% | 0 20% | -0 78% | -0 02% | -0 38% | 0 75% | 7 89 | |
| 7/27/2016 | $20 02 | - | $20 05 | -0 12% | -0 12% | 0 42% | -1 45% | 0 47% | -0 31% | 0 19% | 1 34 | |
| 7/28/2016 | $19 96 | - | $20 02 | -0 30% | 0 17% | -0 41% | 0 47% | -0 27% | -0 06% | -0 24% | -3 22 | |
| 7/29/2016 | $19 69 | - | $19 96 | -1 36% | 0 26% | 0 10% | 0 44% | 0 57% | 0 65% | -2 02% | -26 93 | † |
| 8/1/2016 | $19 74 | - | $19 69 | 0 25% | -0 23% | -0 48% | 0 12% | -0 41% | -0 37% | 0 63% | 9 85 | |
| 8/2/2016 | $20 18 | - | $19 74 | 2 20% | -0 71% | -0 77% | -0 11% | 1 27% | 0 56% | 1 64% | 12 40 | |
| 8/3/2016 | $19 86 | - | $20 18 | -1 62% | 0 44% | -0 14% | -0 52% | -0 24% | -0 50% | -1 13% | -11 24 | |
| 8/4/2016 | $19 80 | - | $19 86 | -0 28% | 0 08% | 1 75% | 0 16% | -1 42% | -0 32% | 0 05% | 0 28 | |
| 8/5/2016 | $19 78 | - | $19 80 | -0 10% | 0 80% | 0 79% | 0 23% | -0 41% | 0 08% | -0 18% | -2 38 | |
| 8/8/2016 | $19 67 | - | $19 78 | -0 56% | 0 01% | 0 25% | -0 15% | -0 25% | -0 18% | -0 38% | -6 81 | |
| 8/9/2016 | $19 70 | - | $19 67 | 0 15% | 0 11% | 0 61% | 0 24% | -0 28% | 0 14% | 0 01% | 0 21 | |
| 8/10/2016 | $19 53 | - | $19 70 | -0 87% | -0 26% | 0 24% | 0 43% | 0 04% | 0 36% | -1 22% | -13 71 | |
| 8/11/2016 | $19 86 | - | $19 53 | 1 68% | 0 48% | 1 21% | -0 05% | -0 35% | 0 10% | 1 57% | 17 86 | |
| 8/12/2016 | $19 80 | - | $19 86 | -0 30% | -0 05% | 0 02% | 0 31% | -0 39% | -0 09% | -0 21% | -3 29 | |
| 8/15/2016 | $19 81 | - | $19 80 | 0 05% | 0 40% | 0 36% | -0 15% | -0 26% | -0 15% | 0 20% | 2 91 | |
| 8/16/2016 | $19 85 | - | $19 81 | 0 20% | -0 55% | -0 68% | -0 47% | 1 24% | 0 42% | -0 22% | -1 79 | |
| 8/17/2016 | $19 79 | $0 14 | $19 85 | 0 40% | 0 10% | -0 51% | 0 35% | -0 04% | 0 00% | 0 40% | 5 44 | |
| 8/18/2016 | $19 79 | - | $19 79 | 0 00% | 0 34% | 0 27% | 0 28% | 1 02% | 0 96% | -0 96% | -10 49 | |
| 8/19/2016 | $19 80 | - | $19 79 | 0 05% | -0 18% | -0 15% | -0 26% | -0 66% | -0 64% | 0 69% | 10 92 | |
| 8/22/2016 | $19 78 | - | $19 80 | -0 10% | -0 04% | -0 44% | 0 06% | 0 41% | 0 19% | -0 29% | -3 93 | |
| 8/23/2016 | $19 77 | - | $19 78 | -0 05% | 0 28% | 0 60% | -0 18% | 0 48% | 0 44% | -0 49% | -6 93 | |
| 8/24/2016 | $19 92 | - | $19 77 | 0 73% | -0 61% | -0 49% | -0 14% | 0 23% | -0 06% | 0 79% | 10 31 | |
| 8/25/2016 | $19 98 | - | $19 92 | 0 30% | -0 07% | -0 27% | -0 42% | -0 30% | -0 51% | 0 81% | 12 22 | |
| 8/26/2016 | $19 85 | - | $19 98 | -0 63% | -0 18% | 0 32% | -0 47% | -0 43% | -0 45% | -0 18% | -2 53 | |
| 8/29/2016 | $19 71 | - | $19 85 | -0 71% | 0 52% | — | 0 56% | -0 21% | 0 20% | -0 90% | -12 94 | |
| 8/30/2016 | $19 78 | - | $19 71 | 0 35% | -0 15% | -0 25% | -0 49% | -0 20% | -0 47% | 0 83% | 12 86 | |
| 8/31/2016 | $19 66 | - | $19 78 | -0 63% | -0 26% | -0 57% | 0 18% | 0 40% | 0 23% | -0 86% | -10 02 | |
| 9/1/2016 | $19 78 | - | $19 66 | 0 63% | 0 07% | -0 50% | 0 05% | 1 02% | 0 60% | 0 04% | 0 35 | |
| 9/2/2016 | $20 32 | - | $19 78 | 2 69% | 0 59% | 2 17% | 0 66% | 0 23% | 1 14% | 1 55% | 11 12 | |
| 9/6/2016 | $20 36 | - | $20 32 | 0 20% | 0 34% | -1 00% | 0 26% | 0 97% | 0 52% | -0 33% | -2 43 | |
| 9/7/2016 | $20 02 | - | $20 36 | -1 68% | 0 08% | 0 32% | -0 90% | -0 64% | -0 82% | -0 86% | -7 51 | |
| 9/8/2016 | $19 85 | - | $20 02 | -0 88% | -0 21% | 0 23% | -0 44% | -0 31% | -0 38% | -0 50% | -7 81 | |
| 9/9/2016 | $19 14 | - | $19 85 | -3 62% | -2 53% | -1 16% | -2 83% | -0 20% | -2 07% | -1 54% | -8 02 | |
| 9/12/2016 | $19 65 | - | $19 14 | 2 63% | 1 33% | -1 17% | 1 88% | 0 47% | 1 11% | 1 52% | 7 07 | |
| 9/13/2016 | $19 05 | - | $19 65 | -3 10% | -1 60% | -0 51% | -1 25% | -1 06% | -1 67% | -1 43% | -10 79 | |
| 9/14/2016 | $19 04 | - | $19 05 | -0 05% | -0 05% | 0 13% | -0 29% | 0 33% | 0 08% | -0 13% | -1 99 | |
| 9/15/2016 | $19 23 | - | $19 04 | 0 97% | 1 01% | 0 85% | 0 81% | 0 03% | 0 78% | 0 19% | 2 42 | |
| 9/16/2016 | $18 94 | - | $19 23 | -1 49% | -0 39% | -0 30% | -0 30% | -1 74% | -1 49% | 0 00% | 0 00 | |
| 9/19/2016 | $19 12 | - | $18 94 | 0 95% | 0 14% | 1 54% | -0 15% | 0 18% | 0 44% | 0 50% | 4 19 | |
| 9/20/2016 | $19 08 | - | $19 12 | -0 21% | -0 04% | 0 25% | 0 24% | -0 38% | -0 06% | -0 15% | -2 36 | |
| 9/21/2016 | $18 99 | - | $19 08 | -0 47% | 1 18% | 0 10% | 0 56% | 0 41% | 0 68% | -1 15% | -10 42 | |

**Exhibit-13**

**Reckitt ADS Daily Event Study Results ─ Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | Newey-West $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2016 | $19 19 | - | $18 99 | 1 05% | 0 78% | 1 13% | 0 89% | 0 28% | 1 05% | 0 00% | -0 06 | |
| 9/23/2016 | $18 96 | - | $19 19 | -1 21% | -0 60% | -0 02% | -0 51% | -0 83% | -0 91% | -0 30% | -3 56 | |
| 9/26/2016 | $18 96 | - | $18 96 | -0 03% | -0 83% | -1 36% | -0 85% | 0 03% | -0 87% | 0 85% | 7 73 | |
| 9/27/2016 | $19 05 | - | $18 96 | 0 50% | 0 51% | -0 17% | 0 49% | 0 33% | 0 50% | 0 00% | 0 03 | |
| 9/28/2016 | $19 07 | - | $19 05 | 0 10% | 0 67% | 0 64% | 0 13% | 0 02% | 0 27% | -0 17% | -2 57 | |
| 9/29/2016 | $18 93 | - | $19 07 | -0 74% | -0 93% | 1 04% | -0 89% | -0 37% | -0 60% | -0 14% | -0 86 | |
| 9/30/2016 | $19 17 | - | $18 93 | 1 26% | 0 78% | -0 32% | 0 97% | -0 01% | 0 53% | 0 73% | 6 49 | |
| 10/3/2016 | $18 99 | - | $19 17 | -0 94% | -0 31% | 1 24% | -0 60% | -0 91% | -0 73% | -0 21% | -1 47 | |
| 10/4/2016 | $19 06 | - | $18 99 | 0 37% | -0 56% | 1 29% | -0 90% | -0 95% | -0 95% | 1 31% | 8 07 | |
| 10/5/2016 | $18 79 | - | $19 06 | -1 43% | 0 49% | -0 54% | -0 15% | 0 13% | -0 13% | -1 30% | -11 97 | |
| 10/6/2016 | $18 59 | - | $18 79 | -1 07% | -0 08% | -0 42% | 0 12% | -1 03% | -0 76% | -0 31% | -3 66 | |
| 10/7/2016 | $18 44 | - | $18 59 | -0 81% | -0 38% | 0 63% | -0 18% | -1 42% | -0 95% | 0 14% | 1 12 | |
| 10/10/2016 | $18 40 | - | $18 44 | -0 22% | 0 56% | 0 76% | 0 02% | -0 61% | -0 20% | -0 02% | -0 21 | |
| 10/11/2016 | $18 24 | - | $18 40 | -0 90% | -1 27% | -0 43% | -0 58% | -1 90% | -1 82% | 0 92% | 6 50 | |
| 10/12/2016 | $18 25 | - | $18 24 | 0 08% | 0 09% | -0 66% | 0 50% | 0 67% | 0 60% | -0 52% | -4 67 | |
| 10/13/2016 | $18 35 | - | $18 25 | 0 55% | -0 33% | -0 66% | 0 01% | 0 28% | 0 00% | 0 54% | 6 59 | |
| 10/14/2016 | $18 38 | - | $18 35 | 0 16% | -0 03% | 0 50% | 0 09% | -0 57% | -0 20% | 0 37% | 5 22 | |
| 10/17/2016 | $18 26 | - | $18 38 | -0 66% | -0 25% | -0 96% | -0 42% | 0 12% | -0 46% | -0 19% | -1 95 | |
| 10/18/2016 | $18 46 | - | $18 26 | 1 09% | 0 65% | 0 79% | 0 30% | 0 87% | 0 99% | 0 10% | 1 30 | |
| 10/19/2016 | $17 87 | - | $18 46 | -3 25% | 0 30% | 0 39% | -0 57% | -0 15% | -0 37% | -2 88% | -32 24 | † |
| 10/20/2016 | $17 86 | - | $17 87 | -0 06% | -0 16% | 0 19% | -0 11% | -0 22% | -0 17% | 0 11% | 2 03 | |
| 10/21/2016 | $18 06 | - | $17 86 | 1 09% | -0 01% | -0 13% | 0 50% | -0 22% | 0 13% | 0 95% | 12 73 | |
| 10/24/2016 | $18 09 | - | $18 06 | 0 19% | 0 44% | -0 50% | 0 72% | -0 02% | 0 32% | -0 13% | -1 27 | |
| 10/25/2016 | $17 99 | - | $18 09 | -0 55% | -0 44% | 0 45% | 0 29% | -0 30% | 0 13% | -0 68% | -6 49 | |
| 10/26/2016 | $17 93 | - | $17 99 | -0 36% | -0 28% | -0 86% | 0 00% | 0 37% | 0 00% | -0 36% | -3 87 | |
| 10/27/2016 | $18 05 | - | $17 93 | 0 69% | -0 40% | 0 42% | -0 50% | -0 49% | -0 53% | 1 23% | 15 16 | |
| 10/28/2016 | $18 10 | - | $18 05 | 0 28% | -0 26% | 0 14% | 0 47% | 0 17% | 0 45% | -0 18% | -1 86 | |
| 10/31/2016 | $18 24 | - | $18 10 | 0 77% | 0 04% | -0 62% | 0 21% | 0 40% | 0 21% | 0 56% | 6 27 | |
| 11/1/2016 | $18 06 | - | $18 24 | -0 99% | -0 68% | -0 53% | -0 47% | -0 04% | -0 49% | -0 50% | -6 70 | |
| 11/2/2016 | $18 02 | - | $18 06 | -0 22% | -0 77% | -1 06% | -0 16% | 0 45% | -0 12% | -0 10% | -0 92 | |
| 11/3/2016 | $17 91 | - | $18 02 | -0 61% | -0 40% | -0 72% | -0 65% | 1 38% | 0 27% | -0 89% | -6 23 | |
| 11/4/2016 | $17 73 | - | $17 91 | -1 01% | -0 12% | -1 44% | -0 99% | 0 42% | -0 80% | -0 21% | -1 22 | |
| 11/7/2016 | $17 93 | - | $17 73 | 1 09% | 2 07% | 1 68% | 1 73% | -0 87% | 1 07% | 0 03% | 0 15 | |
| 11/8/2016 | $17 92 | - | $17 93 | -0 03% | 0 39% | 0 53% | 0 46% | -0 27% | 0 27% | -0 30% | -4 99 | |
| 11/9/2016 | $17 83 | - | $17 92 | -0 53% | 1 20% | 1 06% | -1 33% | 0 44% | -0 27% | -0 27% | -1 19 | |
| 11/10/2016 | $17 40 | - | $17 83 | -2 41% | 0 20% | -0 90% | -2 83% | 0 95% | -1 50% | -0 91% | -2 87 | |
| 11/11/2016 | $17 54 | - | $17 40 | 0 80% | 0 03% | -1 48% | -0 16% | 0 41% | -0 29% | 1 09% | 7 78 | |
| 11/14/2016 | $17 22 | - | $17 54 | -1 84% | 0 24% | 0 38% | -0 26% | -0 84% | -0 62% | -1 22% | -15 47 | |
| 11/15/2016 | $17 54 | - | $17 22 | 1 84% | 0 79% | 0 55% | 0 71% | -0 26% | 0 46% | 1 39% | 19 25 | † |
| 11/16/2016 | $17 50 | - | $17 54 | -0 23% | -0 15% | -0 65% | -0 01% | -0 18% | -0 32% | 0 10% | 1 39 | |
| 11/17/2016 | $17 35 | - | $17 50 | -0 86% | 0 46% | 0 73% | -0 17% | -0 12% | -0 00% | -0 85% | -12 73 | |
| 11/18/2016 | $17 25 | - | $17 35 | -0 61% | -0 14% | -0 30% | -0 39% | -0 53% | -0 71% | 0 10% | 1 64 | |
| 11/21/2016 | $17 37 | - | $17 25 | 0 72% | 0 77% | 0 05% | 0 72% | 1 14% | 1 24% | -0 52% | -4 77 | |
| 11/22/2016 | $17 17 | - | $17 37 | -1 16% | 0 30% | 0 65% | 0 51% | -0 64% | 0 10% | -1 26% | -16 33 | |
| 11/23/2016 | $16 95 | - | $17 17 | -1 29% | 0 09% | -0 02% | -0 58% | 0 19% | -0 32% | -0 97% | -13 01 | |
| 11/25/2016 | $17 06 | - | $16 95 | 0 65% | 0 36% | 0 44% | 0 79% | 0 20% | 0 79% | -0 14% | -1 73 | |
| 11/28/2016 | $16 73 | - | $17 06 | -1 95% | -0 60% | -0 59% | 0 17% | -0 42% | -0 33% | -1 63% | -19 93 | |
| 11/29/2016 | $16 91 | - | $16 73 | 1 07% | 0 10% | -0 42% | 0 11% | 0 63% | 0 34% | 0 73% | 8 85 | |
| 11/30/2016 | $16 92 | - | $16 91 | 0 06% | -0 16% | 0 18% | -1 58% | 0 17% | -0 98% | 1 04% | 7 25 | |
| 12/1/2016 | $16 67 | - | $16 92 | -1 49% | -0 42% | -0 40% | -0 68% | 0 61% | -0 21% | -1 28% | -14 29 | |
| 12/2/2016 | $16 78 | - | $16 67 | 0 63% | 0 07% | -0 32% | 0 70% | 1 07% | 1 04% | -0 41% | -3 42 | |
| 12/5/2016 | $16 70 | - | $16 78 | -0 45% | 0 73% | 0 26% | 0 08% | 0 00% | 0 10% | -0 55% | -7 64 | |
| 12/6/2016 | $16 66 | - | $16 70 | -0 27% | 0 48% | 0 50% | 0 33% | -0 43% | 0 05% | -0 32% | -5 25 | |
| 12/7/2016 | $16 52 | - | $16 66 | -0 81% | 1 23% | 1 84% | 1 53% | -0 37% | 1 29% | -2 10% | -14 46 | |
| 12/8/2016 | $16 45 | - | $16 52 | -0 42% | 0 37% | 0 45% | -0 43% | -0 35% | -0 44% | 0 01% | 0 16 | |
| 12/9/2016 | $16 60 | - | $16 45 | 0 88% | 0 39% | 0 31% | 1 35% | -0 04% | 0 93% | -0 05% | -0 37 | |
| 12/12/2016 | $16 45 | - | $16 60 | -0 88% | -0 25% | -0 91% | 0 49% | 0 80% | 0 59% | -1 47% | -12 01 | |
| 12/13/2016 | $16 90 | - | $16 45 | 2 67% | 0 58% | 1 09% | 0 43% | -0 16% | 0 42% | 2 25% | 28 32 | † |
| 12/14/2016 | $16 65 | - | $16 90 | -1 46% | -0 97% | -0 28% | -1 05% | -0 87% | -1 39% | -0 08% | -0 73 | |
| 12/15/2016 | $16 55 | - | $16 65 | -0 60% | 0 36% | 0 74% | 0 49% | -0 95% | -0 14% | -0 46% | -4 80 | |
| 12/16/2016 | $16 45 | - | $16 55 | -0 64% | -0 12% | 0 21% | 0 51% | 0 43% | 0 62% | -1 26% | -14 10 | |
| 12/19/2016 | $16 76 | - | $16 45 | 1 90% | 0 21% | 0 01% | 0 15% | -0 67% | -0 37% | 2 27% | 34 49 | † |
| 12/20/2016 | $16 71 | - | $16 76 | -0 30% | 0 43% | 0 40% | -0 15% | -0 27% | -0 18% | -0 12% | -1 83 | |
| 12/21/2016 | $16 63 | - | $16 71 | -0 48% | -0 25% | -0 03% | 0 01% | -0 04% | -0 07% | -0 41% | -6 96 | |
| 12/22/2016 | $16 72 | - | $16 63 | 0 54% | -0 27% | 0 30% | -0 13% | -0 58% | -0 41% | 0 95% | 13 32 | |
| 12/23/2016 | $16 66 | - | $16 72 | -0 36% | 0 18% | 0 07% | 0 14% | -0 11% | 0 02% | -0 38% | -7 28 | |
| 12/27/2016 | $16 68 | - | $16 66 | 0 12% | 0 25% | — | 0 02% | -0 03% | -0 03% | 0 15% | 2 77 | |
| 12/28/2016 | $16 74 | - | $16 68 | 0 36% | -0 80% | 0 53% | -0 59% | -0 42% | -0 56% | 0 92% | 7 48 | |

199

**Exhibit-13**

**Reckitt ADS Daily Event Study Results — Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | Newey-West t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2016 | $16 80 | - | $16 74 | 0 36% | 0 06% | 0 23% | 0 40% | 0 38% | 0 53% | -0 17% | -2 37 | |
| 12/30/2016 | $16 80 | - | $16 80 | 0 00% | -0 41% | 0 31% | -0 47% | 0 50% | 0 07% | -0 07% | -0 75 | |
| 1/3/2017 | $16 70 | - | $16 80 | -0 60% | 0 82% | 0 54% | 0 29% | -0 77% | -0 18% | -0 42% | -4 29 | |
| 1/4/2017 | $16 72 | - | $16 70 | 0 12% | 0 86% | 0 18% | 0 08% | 0 74% | 0 55% | -0 43% | -4 81 | |
| 1/5/2017 | $16 85 | - | $16 72 | 0 77% | -0 10% | 0 10% | 0 25% | 0 74% | 0 63% | 0 15% | 1 78 | |
| 1/6/2017 | $16 60 | - | $16 85 | -1 49% | 0 23% | 0 22% | 0 06% | -1 07% | -0 61% | -0 89% | -10 69 | |
| 1/9/2017 | $16 70 | - | $16 60 | 0 60% | -0 39% | 0 35% | -0 69% | -1 01% | -1 04% | 1 64% | 16 21 | |
| 1/10/2017 | $16 59 | - | $16 70 | -0 66% | 0 13% | 0 54% | -0 60% | 0 07% | -0 22% | -0 44% | -5 23 | |
| 1/11/2017 | $16 69 | - | $16 59 | 0 57% | 0 32% | 0 22% | 0 24% | 0 26% | 0 36% | 0 21% | 3 97 | |
| 1/12/2017 | $16 88 | - | $16 69 | 1 19% | -0 25% | -0 01% | -0 06% | -0 23% | -0 21% | 1 40% | 24 32 | † |
| 1/13/2017 | $16 86 | - | $16 88 | -0 14% | 0 28% | 0 64% | -0 03% | 0 11% | 0 20% | -0 35% | -5 85 | |
| 1/17/2017 | $17 03 | - | $16 86 | 1 00% | -0 37% | -1 63% | 1 34% | 1 72% | 1 48% | -0 48% | -1 93 | |
| 1/18/2017 | $17 01 | - | $17 03 | -0 15% | 0 14% | 0 36% | 0 37% | -1 05% | -0 35% | 0 21% | 2 30 | |
| 1/19/2017 | $17 15 | - | $17 01 | 0 85% | -0 39% | -0 53% | -0 35% | 0 50% | -0 09% | 0 94% | 10 63 | |
| 1/20/2017 | $17 12 | - | $17 15 | -0 18% | 0 36% | -0 12% | 0 71% | 0 22% | 0 53% | -0 71% | -7 98 | |
| 1/23/2017 | $17 46 | - | $17 12 | 1 97% | -0 19% | -0 69% | -0 11% | 1 18% | 0 43% | 1 54% | 13 14 | |
| 1/24/2017 | $17 25 | - | $17 46 | -1 21% | 0 84% | 0 01% | 0 76% | 0 02% | 0 46% | -1 67% | -14 73 | |
| 1/25/2017 | $17 54 | - | $17 25 | 1 67% | 0 81% | 0 20% | 0 02% | 1 04% | 0 68% | 0 99% | 9 96 | |
| 1/26/2017 | $17 48 | - | $17 54 | -0 34% | -0 12% | -0 05% | -0 41% | -0 37% | -0 55% | 0 21% | 3 42 | |
| 1/27/2017 | $17 52 | - | $17 48 | 0 20% | -0 16% | 0 32% | -0 63% | -0 29% | -0 52% | 0 72% | 8 76 | |
| 1/30/2017 | $17 29 | - | $17 52 | -1 29% | -0 71% | -0 93% | 0 06% | -0 55% | -0 63% | -0 66% | -6 95 | |
| 1/31/2017 | $17 35 | - | $17 29 | 0 35% | 0 08% | -0 27% | 0 35% | 0 74% | 0 59% | -0 24% | -2 90 | |
| 2/1/2017 | $17 52 | - | $17 35 | 0 98% | 0 03% | 0 11% | -0 57% | 0 66% | 0 07% | 0 91% | 10 09 | |
| 2/2/2017 | $18 16 | - | $17 52 | 3 56% | 0 06% | 0 37% | 0 79% | -0 97% | -0 01% | 3 57% | 29 47 | † |
| 2/3/2017 | $18 14 | - | $18 16 | -0 11% | 0 78% | 0 67% | 0 53% | -0 46% | 0 30% | -0 41% | -4 04 | |
| 2/6/2017 | $17 72 | - | $18 14 | -2 31% | -0 27% | -0 19% | -0 42% | -0 14% | -0 45% | -1 87% | -31 59 | † |
| 2/7/2017 | $17 92 | - | $17 72 | 1 12% | -0 05% | 0 17% | 0 82% | 0 37% | 0 84% | 0 28% | 2 54 | |
| 2/8/2017 | $18 30 | - | $17 92 | 2 10% | 0 12% | -0 03% | 0 42% | 0 15% | 0 33% | 1 77% | 26 99 | † |
| 2/9/2017 | $18 15 | - | $18 30 | -0 82% | 0 65% | 0 62% | 0 38% | -0 22% | 0 33% | -1 15% | -14 57 | |
| 2/10/2017 | $17 63 | - | $18 15 | -2 91% | 0 41% | 0 49% | -0 06% | -0 14% | 0 02% | -2 93% | -51 86 | † |
| 2/13/2017 | $17 78 | - | $17 63 | 0 85% | 0 46% | 0 27% | 0 07% | 0 34% | 0 32% | 0 53% | 9 79 | |
| 2/14/2017 | $17 31 | - | $17 78 | -2 68% | 0 39% | -0 09% | 0 09% | -0 48% | -0 32% | -2 36% | -29 38 | † |
| 2/15/2017 | $17 30 | - | $17 31 | -0 06% | 0 48% | 0 50% | 0 82% | -0 08% | 0 69% | -0 74% | -7 71 | |
| 2/16/2017 | $17 34 | - | $17 30 | 0 23% | -0 13% | 0 04% | 0 08% | 0 25% | 0 23% | 0 00% | 0 04 | |
| 2/17/2017 | $17 80 | - | $17 34 | 2 62% | 0 19% | 0 24% | 0 66% | -0 57% | 0 18% | 2 44% | 24 99 | † |
| 2/21/2017 | $17 84 | - | $17 80 | 0 22% | 0 58% | -0 34% | 1 00% | 0 45% | 0 76% | -0 54% | -4 39 | |
| 2/22/2017 | $18 12 | - | $17 84 | 1 56% | -0 17% | 0 33% | -0 12% | -0 10% | 0 00% | 1 56% | 22 78 | † |
| 2/23/2017 | $18 38 | - | $18 12 | 1 42% | -0 09% | -0 08% | 0 25% | 0 70% | 0 55% | 0 87% | 11 20 | |
| 2/24/2017 | $18 50 | - | $18 38 | 0 65% | 0 04% | -0 41% | 0 42% | -0 73% | -0 33% | 0 98% | 9 98 | |
| 2/27/2017 | $18 43 | - | $18 50 | -0 38% | 0 20% | 0 14% | -0 54% | -0 12% | -0 44% | 0 06% | 0 89 | |
| 2/28/2017 | $18 43 | - | $18 43 | 0 00% | -0 47% | 0 14% | 0 23% | -0 29% | 0 14% | -0 14% | -1 36 | |
| 3/1/2017 | $18 37 | - | $18 43 | -0 33% | 1 33% | 1 66% | 0 45% | -0 98% | 0 37% | -0 70% | -3 90 | |
| 3/2/2017 | $18 32 | - | $18 37 | -0 27% | -0 69% | 0 02% | -0 02% | -0 18% | 0 04% | -0 31% | -2 81 | |
| 3/3/2017 | $18 30 | - | $18 32 | -0 11% | 0 09% | -0 11% | -0 39% | 0 28% | -0 19% | 0 08% | 1 38 | |
| 3/6/2017 | $18 16 | - | $18 30 | -0 77% | -0 38% | -0 32% | -0 44% | -0 52% | -0 74% | -0 03% | -0 48 | |
| 3/7/2017 | $18 12 | - | $18 16 | -0 22% | -0 35% | -0 16% | -0 11% | -0 24% | -0 23% | 0 01% | 0 22 | |
| 3/8/2017 | $17 91 | - | $18 12 | -1 17% | -0 32% | -0 05% | -0 21% | -0 32% | -0 31% | -0 86% | -13 24 | |
| 3/9/2017 | $18 03 | - | $17 91 | 0 67% | -0 02% | -0 21% | 0 22% | 0 05% | 0 10% | 0 57% | 9 23 | |
| 3/10/2017 | $18 06 | - | $18 03 | 0 17% | 0 34% | 0 38% | 0 45% | 0 04% | 0 48% | -0 32% | -4 58 | |
| 3/13/2017 | $18 09 | - | $18 06 | 0 17% | 0 17% | 0 35% | 0 00% | 0 41% | 0 40% | -0 24% | -4 46 | |
| 3/14/2017 | $18 11 | - | $18 09 | 0 11% | -0 42% | -0 15% | -0 17% | -0 58% | -0 49% | 0 60% | 8 15 | |
| 3/15/2017 | $18 27 | - | $18 11 | 0 88% | 1 01% | 0 16% | 0 75% | 1 17% | 1 18% | -0 30% | -2 53 | |
| 3/16/2017 | $18 49 | - | $18 27 | 1 20% | -0 06% | 0 77% | 0 05% | 0 45% | 0 71% | 0 48% | 5 03 | |
| 3/17/2017 | $18 66 | - | $18 49 | 0 92% | -0 08% | 0 12% | -0 16% | 0 31% | 0 15% | 0 77% | 13 32 | |
| 3/20/2017 | $18 81 | - | $18 66 | 0 79% | -0 23% | 0 03% | 0 12% | -0 28% | -0 02% | 0 81% | 11 55 | |
| 3/21/2017 | $18 84 | - | $18 81 | 0 17% | -1 37% | -0 70% | -0 10% | 1 01% | 0 50% | -0 33% | -1 59 | |
| 3/22/2017 | $18 89 | - | $18 84 | 0 27% | 0 18% | -0 75% | -0 14% | 0 02% | -0 49% | 0 75% | 8 20 | |
| 3/23/2017 | $18 69 | - | $18 89 | -1 09% | 0 02% | 0 26% | -0 25% | 0 28% | 0 12% | -1 21% | -21 62 | † |
| 3/24/2017 | $18 61 | - | $18 69 | -0 41% | -0 03% | -0 06% | -0 26% | -0 28% | -0 39% | -0 02% | -0 40 | |
| 3/27/2017 | $18 77 | - | $18 61 | 0 86% | -0 04% | -0 61% | -0 05% | 0 64% | 0 06% | 0 80% | 10 47 | |
| 3/28/2017 | $18 60 | - | $18 77 | -0 91% | 0 69% | 0 71% | 0 28% | -0 88% | -0 13% | -0 78% | -6 85 | |
| 3/29/2017 | $18 54 | - | $18 60 | -0 35% | 0 23% | 0 43% | 0 14% | -0 11% | 0 20% | -0 55% | -9 59 | |
| 3/30/2017 | $18 64 | - | $18 54 | 0 56% | 0 26% | 0 00% | -0 24% | 0 24% | -0 09% | 0 66% | 11 84 | |
| 3/31/2017 | $18 61 | - | $18 64 | -0 19% | -0 11% | -0 63% | -0 23% | 0 44% | -0 19% | 0 01% | 0 08 | |
| 4/3/2017 | $18 41 | - | $18 61 | -1 05% | -0 26% | -0 55% | -0 15% | -0 37% | -0 57% | -0 49% | -7 34 | |
| 4/4/2017 | $18 40 | - | $18 41 | -0 05% | 0 06% | 0 55% | 0 26% | -0 29% | 0 29% | -0 34% | -4 37 | |
| 4/5/2017 | $18 35 | - | $18 40 | -0 27% | -0 41% | 0 13% | -0 15% | 0 41% | 0 29% | -0 56% | -6 08 | |
| 4/6/2017 | $18 32 | - | $18 35 | -0 16% | 0 35% | -0 25% | -0 06% | -0 22% | -0 38% | 0 21% | 2 75 | |

200

**Exhibit-13**

**Reckitt ADS Daily Event Study Results ─ Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | Newey-West $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/7/2017 | $18 60 | - | $18 32 | 1 52% | -0 07% | 0 59% | 0 26% | -0 78% | 0 01% | 1 50% | 15 19 | |
| 4/10/2017 | $18 59 | - | $18 60 | -0 05% | 0 15% | 0 00% | 0 27% | 0 33% | 0 39% | -0 44% | -7 72 | |
| 4/11/2017 | $18 87 | - | $18 59 | 1 49% | -0 01% | 0 22% | 0 05% | 0 62% | 0 55% | 0 95% | 14 75 | |
| 4/12/2017 | $19 09 | - | $18 87 | 1 16% | -0 46% | -0 27% | 0 45% | 0 35% | 0 54% | 0 62% | 5 88 | |
| 4/13/2017 | $18 91 | $0 23 | $19 09 | 0 27% | -0 72% | -0 26% | -0 53% | -0 21% | -0 50% | 0 77% | 7 72 | |
| 4/17/2017 | $19 04 | - | $18 91 | 0 68% | 0 86% | — | 0 72% | 0 45% | 0 65% | 0 03% | 0 23 | |
| 4/18/2017 | $19 09 | - | $19 04 | 0 28% | -0 25% | -2 51% | 0 51% | 2 20% | 0 57% | -0 29% | -1 16 | |
| 4/19/2017 | $18 80 | - | $19 09 | -1 57% | -0 13% | -0 45% | -0 44% | -0 47% | -0 83% | -0 73% | -11 06 | |
| 4/20/2017 | $19 00 | - | $18 80 | 1 11% | 0 76% | 0 09% | -0 25% | 0 24% | -0 19% | 1 30% | 12 81 | |
| 4/21/2017 | $18 84 | - | $19 00 | -0 87% | -0 29% | -0 04% | -0 24% | -0 11% | -0 20% | -0 67% | -10 86 | |
| 4/24/2017 | $18 95 | - | $18 84 | 0 58% | 1 07% | 2 11% | 0 96% | -0 07% | 1 55% | -0 97% | -5 73 | |
| 4/25/2017 | $19 11 | - | $18 95 | 0 84% | 0 60% | 0 15% | 0 33% | 0 32% | 0 41% | 0 43% | 5 65 | |
| 4/26/2017 | $19 05 | - | $19 11 | -0 29% | -0 01% | 0 19% | -0 81% | 0 13% | -0 44% | 0 15% | 1 58 | |
| 4/27/2017 | $18 94 | - | $19 05 | -0 59% | 0 00% | -0 62% | -0 15% | 0 44% | -0 13% | -0 46% | -6 54 | |
| 4/28/2017 | $18 75 | - | $18 94 | -0 99% | -0 26% | -0 44% | 0 00% | 0 35% | 0 07% | -1 05% | -15 56 | |
| 5/1/2017 | $18 72 | - | $18 75 | -0 18% | 0 20% | — | -0 51% | -0 48% | -0 75% | 0 57% | 7 30 | |
| 5/2/2017 | $18 76 | - | $18 72 | 0 21% | 0 03% | 0 65% | -0 55% | 0 35% | 0 11% | 0 10% | 1 09 | |
| 5/3/2017 | $18 63 | - | $18 76 | -0 70% | -0 26% | -0 23% | 0 13% | -0 47% | -0 24% | -0 46% | -6 21 | |
| 5/4/2017 | $18 70 | - | $18 63 | 0 38% | -0 08% | 0 24% | 0 77% | 0 40% | 1 00% | -0 62% | -5 47 | |
| 5/5/2017 | $18 77 | - | $18 70 | 0 37% | 0 58% | 0 69% | 0 25% | 0 43% | 0 68% | -0 30% | -4 63 | |
| 5/8/2017 | $18 75 | - | $18 77 | -0 11% | -0 08% | 0 05% | -0 03% | -0 30% | -0 17% | 0 06% | 1 11 | |
| 5/9/2017 | $18 91 | - | $18 75 | 0 85% | -0 10% | 0 54% | -0 40% | -0 07% | -0 06% | 0 91% | 11 52 | |
| 5/10/2017 | $18 91 | - | $18 91 | 0 00% | 0 26% | 0 60% | 0 10% | 0 08% | 0 37% | -0 37% | -6 29 | |
| 5/11/2017 | $19 01 | - | $18 91 | 0 53% | -0 27% | 0 18% | 0 09% | -0 41% | -0 03% | 0 56% | 7 07 | |
| 5/12/2017 | $19 11 | - | $19 01 | 0 50% | -0 15% | 0 66% | -0 23% | -0 07% | 0 14% | 0 35% | 4 02 | |
| 5/15/2017 | $19 13 | - | $19 11 | 0 13% | 0 56% | 0 26% | 0 39% | 0 14% | 0 38% | -0 25% | -3 23 | |
| 5/16/2017 | $19 75 | - | $19 13 | 3 19% | -0 04% | 0 87% | -0 16% | 0 13% | 0 42% | 2 77% | 28 89 | † |
| 5/17/2017 | $19 86 | - | $19 75 | 0 56% | -1 83% | -0 29% | -0 15% | 0 36% | 0 49% | 0 06% | 0 22 | |
| 5/18/2017 | $19 95 | - | $19 86 | 0 45% | 0 34% | -0 63% | 0 07% | -0 16% | -0 48% | 0 93% | 8 96 | |
| 5/19/2017 | $20 15 | - | $19 95 | 1 00% | 0 76% | 0 46% | 0 54% | 0 70% | 0 89% | 0 10% | 1 20 | |
| 5/22/2017 | $20 20 | - | $20 15 | 0 25% | 0 54% | 0 35% | 0 62% | -0 26% | 0 37% | -0 12% | -1 14 | |
| 5/23/2017 | $20 06 | - | $20 20 | -0 70% | 0 15% | -0 15% | 0 08% | -0 24% | -0 20% | -0 50% | -8 07 | |
| 5/24/2017 | $20 33 | - | $20 06 | 1 34% | 0 24% | 0 37% | 0 48% | -0 07% | 0 47% | 0 87% | 11 15 | |
| 5/25/2017 | $20 49 | - | $20 33 | 0 78% | 0 32% | 0 04% | 0 70% | -0 12% | 0 42% | 0 37% | 3 49 | |
| 5/26/2017 | $20 53 | - | $20 49 | 0 20% | 0 03% | 0 38% | 0 34% | -1 02% | -0 16% | 0 36% | 3 55 | |
| 5/30/2017 | $20 73 | - | $20 53 | 0 97% | -0 23% | -0 31% | -0 01% | 0 36% | 0 14% | 0 83% | 12 31 | |
| 5/31/2017 | $20 82 | - | $20 73 | 0 41% | -0 03% | -0 09% | 0 30% | 0 21% | 0 35% | 0 07% | 0 99 | |
| 6/1/2017 | $20 83 | - | $20 82 | 0 07% | 0 90% | 0 38% | 0 72% | -0 01% | 0 53% | -0 47% | -3 65 | |
| 6/2/2017 | $21 00 | - | $20 83 | 0 79% | 0 35% | 0 03% | 0 34% | -0 01% | 0 20% | 0 59% | 8 07 | |
| 6/5/2017 | $20 97 | - | $21 00 | -0 12% | -0 18% | -0 29% | 0 10% | 0 21% | 0 12% | -0 25% | -3 80 | |
| 6/6/2017 | $21 21 | - | $20 97 | 1 14% | -0 22% | -0 05% | -0 27% | -0 01% | -0 16% | 1 30% | 21 01 | † |
| 6/7/2017 | $20 99 | - | $21 21 | -1 04% | 0 07% | -0 59% | -0 06% | 0 44% | -0 08% | -0 97% | -13 20 | |
| 6/8/2017 | $20 65 | - | $20 99 | -1 63% | 0 16% | -0 19% | -0 77% | -0 15% | -0 82% | -0 81% | -8 67 | |
| 6/9/2017 | $20 40 | - | $20 65 | -1 22% | -0 05% | 1 03% | -0 05% | -1 68% | -0 50% | -0 72% | -5 10 | |
| 6/12/2017 | $20 26 | - | $20 40 | -0 69% | -0 09% | -0 20% | -0 05% | -0 56% | -0 43% | -0 26% | -4 56 | |
| 6/13/2017 | $20 44 | - | $20 26 | 0 88% | 0 53% | -0 14% | 0 17% | 0 76% | 0 40% | 0 48% | 6 24 | |
| 6/14/2017 | $20 39 | - | $20 44 | -0 27% | -0 23% | -0 35% | 0 60% | -0 05% | 0 39% | -0 66% | -6 64 | |
| 6/15/2017 | $20 42 | - | $20 39 | 0 17% | -0 30% | -0 72% | -0 17% | 0 08% | -0 32% | 0 49% | 7 04 | |
| 6/16/2017 | $20 62 | - | $20 42 | 0 97% | 0 05% | 0 59% | -1 00% | 0 20% | -0 40% | 1 38% | 10 44 | |
| 6/19/2017 | $20 60 | - | $20 62 | -0 12% | 0 76% | 0 81% | 0 50% | -0 39% | 0 37% | -0 49% | -4 44 | |
| 6/20/2017 | $20 49 | - | $20 60 | -0 54% | -0 76% | -0 71% | -0 38% | -0 81% | -0 89% | 0 36% | 4 18 | |
| 6/21/2017 | $20 31 | - | $20 49 | -0 86% | -0 08% | -0 30% | -0 31% | 0 27% | -0 17% | -0 69% | -11 50 | |
| 6/22/2017 | $20 24 | - | $20 31 | -0 35% | 0 08% | -0 08% | -0 66% | 0 19% | -0 44% | 0 10% | 1 19 | |
| 6/23/2017 | $20 36 | - | $20 24 | 0 59% | 0 29% | -0 21% | 0 05% | 0 29% | 0 06% | 0 53% | 8 53 | |
| 6/26/2017 | $20 62 | - | $20 36 | 1 27% | 0 09% | 0 28% | 0 39% | -0 05% | 0 43% | 0 84% | 11 70 | |
| 6/27/2017 | $20 61 | - | $20 62 | -0 05% | -0 75% | -0 14% | -0 89% | 0 85% | -0 03% | -0 02% | -0 13 | |
| 6/28/2017 | $20 71 | - | $20 61 | 0 48% | 1 00% | -0 63% | 0 42% | 0 81% | 0 28% | 0 20% | 1 14 | |
| 6/29/2017 | $20 40 | - | $20 71 | -1 51% | -0 82% | -0 44% | -1 18% | 0 52% | -0 57% | -0 94% | -5 55 | |
| 6/30/2017 | $20 70 | - | $20 40 | 1 46% | 0 14% | -0 56% | 0 21% | 0 20% | 0 00% | 1 46% | 17 57 | |
| 7/3/2017 | $20 46 | - | $20 70 | -1 17% | 0 30% | 0 90% | -0 11% | -0 63% | -0 11% | -1 06% | -10 15 | |
| 7/5/2017 | $20 26 | - | $20 46 | -0 98% | 0 01% | -0 10% | -0 06% | -0 12% | -0 15% | -0 83% | -16 42 | |
| 7/6/2017 | $20 00 | - | $20 26 | -1 29% | -0 93% | -0 37% | -0 53% | 0 31% | -0 13% | -1 16% | -8 26 | |
| 7/7/2017 | $20 17 | - | $20 00 | 0 85% | 0 64% | 0 16% | -0 06% | -0 61% | -0 48% | 1 33% | 11 06 | |
| 7/10/2017 | $20 12 | - | $20 17 | -0 25% | 0 05% | 0 27% | -0 69% | -0 05% | -0 42% | 0 18% | 1 93 | |
| 7/11/2017 | $19 85 | - | $20 12 | -1 35% | 0 02% | -0 54% | -0 29% | -0 28% | -0 62% | -0 73% | -7 43 | |
| 7/12/2017 | $20 20 | - | $19 85 | 1 75% | 0 77% | 1 16% | 0 55% | 0 30% | 1 01% | 0 74% | 5 02 | |
| 7/13/2017 | $20 16 | - | $20 20 | -0 20% | 0 17% | -0 04% | 0 01% | 0 48% | 0 29% | -0 49% | -8 53 | |
| 7/14/2017 | $20 30 | - | $20 16 | 0 69% | 0 48% | -0 49% | 0 76% | 1 24% | 1 08% | -0 38% | -2 68 | |

201

**Exhibit-13**

**Reckitt ADS Daily Event Study Results ─ Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | Newey-West *t*-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/17/2017 | $20 28 | - | $20 30 | -0 10% | 0 00% | 0 35% | 0 07% | -0 40% | -0 00% | -0 09% | -1 24 | |
| 7/18/2017 | $20 38 | - | $20 28 | 0 49% | 0 05% | -0 21% | 0 02% | -0 08% | -0 11% | 0 60% | 10 17 | |
| 7/19/2017 | $20 75 | - | $20 38 | 1 80% | 0 60% | 0 52% | 0 40% | -0 18% | 0 36% | 1 44% | 15 18 | |
| 7/20/2017 | $20 66 | - | $20 75 | -0 43% | 0 00% | 0 78% | -0 05% | -0 37% | 0 14% | -0 57% | -5 47 | |
| 7/21/2017 | $21 35 | - | $20 66 | 3 29% | -0 09% | -0 46% | 0 26% | 0 16% | 0 15% | 3 14% | 42 03 | † |
| 7/24/2017 | $20 34 | - | $21 35 | -4 87% | -0 01% | -0 95% | -0 37% | 0 28% | -0 47% | -4 40% | -38 14 | † |
| 7/25/2017 | $20 04 | - | $20 34 | -1 46% | 0 35% | 0 82% | 0 73% | 0 00% | 0 91% | -2 38% | -18 45 | |
| 7/26/2017 | $20 11 | - | $20 04 | 0 32% | -0 01% | 0 24% | 0 04% | 0 56% | 0 51% | -0 19% | -2 05 | |
| 7/27/2017 | $19 76 | - | $20 11 | -1 73% | -0 21% | -0 06% | 0 89% | -0 32% | 0 54% | -2 27% | -15 36 | |
| 7/28/2017 | $19 69 | - | $19 76 | -0 35% | -0 11% | -1 00% | -0 92% | 0 63% | -0 65% | 0 30% | 1 97 | |
| 7/31/2017 | $19 74 | - | $19 69 | 0 27% | -0 09% | 0 04% | -0 09% | 0 36% | 0 22% | 0 06% | 0 85 | |
| 8/1/2017 | $19 87 | - | $19 74 | 0 64% | 0 24% | 0 71% | -0 10% | 0 08% | 0 26% | 0 38% | 3 96 | |
| 8/2/2017 | $19 92 | - | $19 87 | 0 25% | -0 10% | -0 17% | -0 07% | 0 14% | 0 01% | 0 25% | 4 59 | |
| 8/3/2017 | $19 90 | - | $19 92 | -0 10% | -0 22% | 0 96% | -0 15% | -0 61% | -0 04% | -0 06% | -0 41 | |
| 8/4/2017 | $19 97 | - | $19 90 | 0 35% | 0 20% | 0 49% | -0 19% | -0 74% | -0 37% | 0 73% | 7 85 | |
| 8/7/2017 | $19 90 | - | $19 97 | -0 35% | 0 14% | 0 28% | 0 73% | -0 10% | 0 59% | -0 94% | -7 92 | |
| 8/8/2017 | $19 59 | - | $19 90 | -1 60% | -0 28% | 0 17% | -0 38% | -0 31% | -0 32% | -1 27% | -15 31 | |
| 8/9/2017 | $19 67 | - | $19 59 | 0 43% | -0 15% | -0 60% | 0 19% | 0 09% | -0 02% | 0 46% | 5 03 | |
| 8/10/2017 | $19 23 | - | $19 67 | -2 26% | -1 45% | -0 89% | -0 47% | -0 18% | -0 64% | -1 62% | -8 56 | |
| 8/11/2017 | $19 43 | - | $19 23 | 1 03% | 0 15% | -1 13% | 0 07% | 0 28% | -0 23% | 1 26% | 8 56 | |
| 8/14/2017 | $19 70 | - | $19 43 | 1 38% | 0 98% | 0 59% | 0 54% | -0 39% | 0 35% | 1 03% | 7 29 | |
| 8/15/2017 | $19 40 | - | $19 70 | -1 53% | -0 15% | 0 43% | 0 47% | -0 78% | 0 07% | -1 61% | -11 41 | |
| 8/16/2017 | $19 28 | $0 17 | $19 40 | 0 25% | 0 22% | 0 68% | 0 36% | 0 15% | 0 60% | -0 35% | -3 26 | |
| 8/17/2017 | $19 23 | - | $19 28 | -0 26% | -1 47% | -0 50% | -0 90% | -0 10% | -0 81% | 0 55% | 2 74 | |
| 8/18/2017 | $19 06 | - | $19 23 | -0 89% | -0 12% | -0 86% | -0 36% | 0 04% | -0 51% | -0 38% | -3 45 | |
| 8/21/2017 | $19 10 | - | $19 06 | 0 21% | 0 09% | -0 07% | 0 43% | 0 16% | 0 38% | -0 17% | -2 18 | |
| 8/22/2017 | $19 15 | - | $19 10 | 0 26% | 0 94% | 0 85% | 0 04% | -0 58% | -0 03% | 0 29% | 2 14 | |
| 8/23/2017 | $19 20 | - | $19 15 | 0 26% | -0 19% | 0 01% | -0 34% | -0 15% | -0 30% | 0 56% | 8 53 | |
| 8/24/2017 | $19 31 | - | $19 20 | 0 57% | -0 12% | 0 35% | -1 35% | 0 00% | -0 77% | 1 34% | 7 61 | |
| 8/25/2017 | $19 33 | - | $19 31 | 0 10% | 0 20% | -0 06% | 0 24% | 0 59% | 0 52% | -0 42% | -5 84 | |
| 8/28/2017 | $19 42 | - | $19 33 | 0 46% | 0 03% | — | -0 20% | 0 40% | 0 13% | 0 33% | 5 15 | |
| 8/29/2017 | $19 24 | - | $19 42 | -0 92% | 0 07% | -0 86% | 0 28% | -0 06% | -0 17% | -0 75% | -5 51 | |
| 8/30/2017 | $19 23 | - | $19 24 | -0 06% | 0 46% | 0 39% | 0 05% | -0 02% | 0 18% | -0 25% | -3 46 | |
| 8/31/2017 | $19 33 | - | $19 23 | 0 49% | 0 69% | 0 91% | 0 05% | 0 09% | 0 45% | 0 04% | 0 36 | |
| 9/1/2017 | $19 44 | - | $19 33 | 0 59% | 0 29% | 0 09% | 0 41% | 0 19% | 0 44% | 0 16% | 2 12 | |
| 9/5/2017 | $18 78 | - | $19 44 | -3 48% | -0 77% | -0 81% | 0 19% | 0 61% | 0 22% | -3 70% | -27 97 | † |
| 9/6/2017 | $18 98 | - | $18 78 | 1 09% | 0 32% | -0 28% | 0 35% | 0 05% | 0 15% | 0 94% | 10 20 | |
| 9/7/2017 | $19 09 | - | $18 98 | 0 58% | 0 00% | 0 66% | 0 22% | 0 45% | 0 63% | -0 05% | -0 36 | |
| 9/8/2017 | $19 05 | - | $19 09 | -0 21% | -0 13% | -0 25% | -0 65% | 0 77% | -0 05% | -0 16% | -1 27 | |
| 9/11/2017 | $19 02 | - | $19 05 | -0 16% | 1 02% | 0 50% | 0 67% | -0 25% | 0 47% | -0 63% | -4 28 | |
| 9/12/2017 | $19 04 | - | $19 02 | 0 11% | 0 35% | -0 15% | 0 14% | 0 87% | 0 54% | -0 43% | -4 64 | |
| 9/13/2017 | $18 90 | - | $19 04 | -0 74% | 0 06% | -0 29% | 0 08% | -0 60% | -0 42% | -0 32% | -2 73 | |
| 9/14/2017 | $18 94 | - | $18 90 | 0 21% | -0 05% | -1 15% | -0 22% | 1 47% | 0 25% | -0 04% | -0 23 | |
| 9/15/2017 | $18 76 | - | $18 94 | -0 95% | 0 18% | -1 07% | 0 23% | 1 38% | 0 45% | -1 40% | -10 09 | |
| 9/18/2017 | $18 77 | - | $18 76 | 0 05% | 0 20% | 0 52% | 0 04% | -0 66% | -0 12% | 0 17% | 1 82 | |
| 9/19/2017 | $18 71 | - | $18 77 | -0 32% | 0 11% | 0 32% | -0 28% | 0 26% | 0 13% | -0 45% | -5 68 | |
| 9/20/2017 | $18 64 | - | $18 71 | -0 37% | 0 09% | -0 04% | -0 90% | -0 31% | -0 65% | 0 28% | 2 16 | |
| 9/21/2017 | $18 50 | - | $18 64 | -0 75% | -0 25% | -0 07% | -0 98% | 0 64% | -0 18% | -0 58% | -3 82 | |
| 9/22/2017 | $18 67 | - | $18 50 | 0 91% | 0 11% | 0 62% | -0 23% | -0 38% | -0 07% | 0 98% | 11 51 | |
| 9/25/2017 | $18 70 | - | $18 67 | 0 16% | -0 19% | -0 14% | 0 67% | -0 40% | 0 11% | 0 05% | 0 35 | |
| 9/26/2017 | $18 56 | - | $18 70 | -0 75% | 0 02% | -0 21% | 0 18% | -0 11% | -0 03% | -0 72% | -9 50 | |
| 9/27/2017 | $18 59 | - | $18 56 | 0 16% | 0 50% | 0 38% | -0 73% | -0 45% | -0 47% | 0 63% | 4 41 | |
| 9/28/2017 | $18 47 | - | $18 59 | -0 65% | 0 16% | 0 16% | 0 04% | 0 30% | 0 24% | -0 89% | -14 67 | |
| 9/29/2017 | $18 61 | - | $18 47 | 0 76% | 0 33% | 0 67% | -0 11% | -0 23% | 0 11% | 0 65% | 7 49 | |
| 10/2/2017 | $18 42 | - | $18 61 | -1 03% | 0 45% | 0 91% | -0 20% | -0 95% | -0 20% | -0 82% | -6 24 | |
| 10/3/2017 | $18 40 | - | $18 42 | -0 14% | 0 25% | 0 40% | 0 09% | -0 27% | 0 07% | -0 21% | -2 92 | |
| 10/4/2017 | $18 28 | - | $18 40 | -0 63% | 0 08% | 0 01% | 0 37% | 0 11% | 0 24% | -0 87% | -11 42 | |
| 10/5/2017 | $18 27 | - | $18 28 | -0 05% | 0 48% | 0 59% | 0 41% | -1 05% | -0 11% | 0 06% | 0 40 | |
| 10/6/2017 | $18 20 | - | $18 27 | -0 38% | -0 10% | 0 19% | -0 94% | -0 39% | -0 57% | 0 19% | 1 59 | |
| 10/9/2017 | $18 52 | - | $18 20 | 1 74% | -0 20% | -0 24% | -0 27% | 0 62% | 0 10% | 1 65% | 18 39 | |
| 10/10/2017 | $19 07 | - | $18 52 | 2 90% | 0 27% | 0 36% | 0 98% | 0 46% | 0 87% | 2 03% | 13 95 | |
| 10/11/2017 | $19 05 | - | $19 07 | -0 08% | 0 20% | -0 04% | 0 24% | 0 18% | 0 21% | -0 29% | -4 72 | |
| 10/12/2017 | $19 34 | - | $19 05 | 1 51% | -0 15% | 0 35% | 0 41% | 0 23% | 0 52% | 0 99% | 7 58 | |
| 10/13/2017 | $19 51 | - | $19 34 | 0 88% | 0 09% | -0 29% | 0 13% | 0 21% | 0 07% | 0 80% | 12 28 | |
| 10/16/2017 | $19 00 | - | $19 51 | -2 65% | 0 10% | -0 06% | 0 04% | -0 31% | -0 17% | -2 48% | -31 14 | † |
| 10/17/2017 | $18 98 | - | $19 00 | -0 11% | -0 02% | -0 15% | -0 37% | -0 50% | -0 55% | 0 44% | 4 41 | |
| 10/18/2017 | $18 49 | - | $18 98 | -2 62% | 0 10% | 0 42% | -0 10% | 0 12% | 0 22% | -2 84% | -34 74 | † |
| 10/19/2017 | $18 18 | - | $18 49 | -1 69% | -0 01% | -0 23% | -0 52% | -0 30% | -0 53% | -1 16% | -12 33 | |

**Exhibit-13**

**Reckitt ADS Daily Event Study Results ─ Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | Newey-West $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/2017 | $17 72 | - | $18 18 | -2 56% | 0 42% | 0 06% | -0 17% | 0 21% | 0 04% | -2 61% | -34 74 | † |
| 10/23/2017 | $17 69 | - | $17 72 | -0 17% | -0 43% | 0 02% | -0 08% | 0 10% | 0 06% | -0 23% | -2 15 | |
| 10/24/2017 | $17 57 | - | $17 69 | -0 68% | 0 17% | 0 03% | -0 33% | -0 54% | -0 50% | -0 18% | -1 75 | |
| 10/25/2017 | $17 85 | - | $17 57 | 1 58% | -0 54% | -1 08% | -0 30% | 0 93% | -0 10% | 1 68% | 11 79 | |
| 10/26/2017 | $17 61 | - | $17 85 | -1 35% | 0 15% | 0 54% | 0 13% | -0 76% | -0 14% | -1 22% | -10 56 | |
| 10/27/2017 | $18 20 | - | $17 61 | 3 30% | 0 76% | 0 18% | -0 86% | -0 18% | -0 58% | 3 87% | 20 79 | † |
| 10/30/2017 | $18 10 | - | $18 20 | -0 55% | -0 34% | -0 21% | -0 92% | 0 65% | -0 13% | -0 42% | -2 67 | |
| 10/31/2017 | $18 14 | - | $18 10 | 0 22% | 0 20% | 0 09% | 0 84% | 0 53% | 0 76% | -0 54% | -3 82 | |
| 11/1/2017 | $17 68 | - | $18 14 | -2 60% | 0 07% | -0 01% | 0 29% | -0 27% | -0 03% | -2 56% | -27 37 | † |
| 11/2/2017 | $17 38 | - | $17 68 | -1 68% | 0 03% | 0 93% | -0 21% | -1 39% | -0 52% | -1 16% | -6 68 | |
| 11/3/2017 | $17 40 | - | $17 38 | 0 12% | 0 28% | 0 07% | 0 06% | 0 09% | 0 10% | 0 02% | 0 24 | |
| 11/6/2017 | $17 50 | - | $17 40 | 0 57% | 0 21% | 0 04% | -1 06% | 0 75% | 0 01% | 0 56% | 2 57 | |
| 11/7/2017 | $17 45 | - | $17 50 | -0 29% | -0 18% | -0 66% | 1 10% | -0 05% | 0 14% | -0 43% | -1 87 | |
| 11/8/2017 | $17 37 | - | $17 45 | -0 46% | 0 14% | 0 22% | 1 07% | -0 37% | 0 30% | -0 76% | -3 93 | |
| 11/9/2017 | $17 49 | - | $17 37 | 0 66% | -0 36% | -0 49% | -0 03% | 0 23% | -0 10% | 0 76% | 7 60 | |
| 11/10/2017 | $17 57 | - | $17 49 | 0 48% | -0 03% | -0 70% | 0 99% | 0 36% | 0 29% | 0 19% | 1 04 | |
| 11/13/2017 | $17 23 | - | $17 57 | -1 95% | 0 02% | -0 21% | 0 60% | -0 57% | -0 31% | -1 64% | -9 90 | |
| 11/14/2017 | $17 20 | - | $17 23 | -0 17% | -0 26% | 0 00% | 0 32% | 0 30% | 0 28% | -0 45% | -3 50 | |
| 11/15/2017 | $17 03 | - | $17 20 | -0 99% | -0 49% | -0 56% | -1 08% | 0 04% | -0 59% | -0 41% | -2 46 | |
| 11/16/2017 | $17 09 | - | $17 03 | 0 35% | 0 93% | 0 39% | 1 58% | 0 17% | 0 78% | -0 43% | -2 08 | |
| 11/17/2017 | $17 15 | - | $17 09 | 0 32% | -0 09% | -0 09% | -0 41% | 0 22% | -0 02% | 0 34% | 4 23 | |
| 11/20/2017 | $16 98 | - | $17 15 | -0 97% | 0 18% | 0 13% | -0 07% | 0 11% | 0 12% | -1 09% | -17 09 | |
| 11/21/2017 | $16 94 | - | $16 98 | -0 24% | 0 65% | 0 29% | 0 29% | 0 00% | 0 24% | -0 48% | -4 40 | |
| 11/22/2017 | $17 25 | - | $16 94 | 1 81% | -0 01% | 0 07% | -0 16% | 0 65% | 0 43% | 1 38% | 13 16 | |
| 11/24/2017 | $17 29 | - | $17 25 | 0 20% | 0 21% | -0 03% | -0 02% | 0 10% | 0 06% | 0 14% | 2 02 | |
| 11/27/2017 | $17 17 | - | $17 29 | -0 70% | -0 15% | -0 35% | 0 05% | -0 09% | -0 24% | -0 45% | -4 84 | |
| 11/28/2017 | $17 70 | - | $17 17 | 3 04% | 0 88% | 0 99% | 0 78% | 0 25% | 0 93% | 2 11% | 12 57 | |
| 11/29/2017 | $17 50 | - | $17 70 | -1 11% | -0 07% | -0 88% | 0 52% | 0 45% | -0 01% | -1 10% | -7 74 | |
| 11/30/2017 | $17 55 | - | $17 50 | 0 26% | 0 72% | -0 90% | 0 91% | 0 81% | 0 36% | -0 10% | -0 52 | |
| 12/1/2017 | $17 36 | - | $17 55 | -1 09% | -0 11% | -0 33% | 0 24% | -0 37% | -0 39% | -0 70% | -5 43 | |
| 12/4/2017 | $17 21 | - | $17 36 | -0 84% | -0 18% | 0 54% | 0 92% | -0 05% | 0 49% | -1 33% | -5 56 | |
| 12/5/2017 | $17 32 | - | $17 21 | 0 64% | -0 42% | -0 18% | -0 15% | -0 15% | -0 28% | 0 92% | 9 13 | |
| 12/6/2017 | $17 57 | - | $17 32 | 1 43% | -0 14% | 0 24% | 0 56% | -0 43% | -0 07% | 1 51% | 9 34 | |
| 12/7/2017 | $17 78 | - | $17 57 | 1 19% | 0 40% | -0 40% | -0 88% | 0 69% | 0 11% | 1 08% | 4 56 | |
| 12/8/2017 | $18 09 | - | $17 78 | 1 73% | 0 50% | 0 98% | 0 22% | -0 67% | 0 21% | 1 52% | 10 69 | |
| 12/11/2017 | $18 11 | - | $18 09 | 0 11% | 0 28% | 0 81% | 0 01% | -0 40% | 0 26% | -0 15% | -1 30 | |
| 12/12/2017 | $18 06 | - | $18 11 | -0 28% | 0 07% | 0 63% | -0 02% | -0 13% | 0 31% | -0 59% | -5 88 | |
| 12/13/2017 | $18 17 | - | $18 06 | 0 61% | 0 05% | -0 05% | 0 53% | 0 73% | 0 67% | -0 07% | -0 52 | |
| 12/14/2017 | $18 18 | - | $18 17 | 0 07% | -0 44% | -0 64% | -0 39% | 0 09% | -0 40% | 0 47% | 4 28 | |
| 12/15/2017 | $18 07 | - | $18 18 | -0 65% | 0 79% | 0 57% | 1 11% | -0 75% | 0 13% | -0 78% | -3 75 | |
| 12/18/2017 | $18 13 | - | $18 07 | 0 36% | 0 67% | 0 64% | -0 08% | 0 41% | 0 71% | -0 35% | -2 46 | |
| 12/19/2017 | $18 12 | - | $18 13 | -0 08% | -0 34% | 0 11% | 0 18% | 0 03% | 0 14% | -0 22% | -1 72 | |
| 12/20/2017 | $17 94 | - | $18 12 | -0 97% | -0 01% | -0 23% | -0 22% | -0 01% | -0 18% | -0 79% | -9 85 | |
| 12/21/2017 | $18 27 | - | $17 94 | 1 80% | 0 25% | 1 03% | -0 07% | 0 01% | 0 62% | 1 17% | 8 45 | |
| 12/22/2017 | $18 65 | - | $18 27 | 2 09% | -0 02% | -0 19% | 0 17% | -0 15% | -0 17% | 2 26% | 25 68 | † |
| 12/26/2017 | $18 58 | - | $18 65 | -0 38% | -0 02% | ─ | 0 26% | 0 08% | 0 15% | -0 53% | -6 59 | |
| 12/27/2017 | $18 60 | - | $18 58 | 0 11% | 0 08% | 0 39% | -0 01% | 0 19% | 0 40% | -0 30% | -3 62 | |
| 12/28/2017 | $18 72 | - | $18 60 | 0 64% | 0 25% | 0 10% | -0 17% | 0 30% | 0 28% | 0 36% | 4 30 | |
| 12/29/2017 | $19 01 | - | $18 72 | 1 54% | -0 48% | 0 83% | -0 04% | 0 44% | 0 81% | 0 73% | 3 08 | |
| 1/2/2018 | $18 87 | - | $19 01 | -0 74% | 0 85% | -0 49% | -0 55% | 0 70% | 0 18% | -0 92% | -3 40 | |
| 1/3/2018 | $18 62 | - | $18 87 | -1 36% | 0 58% | 0 32% | -0 06% | -0 64% | -0 28% | -1 08% | -6 92 | |
| 1/4/2018 | $18 47 | - | $18 62 | -0 78% | 0 40% | 0 36% | 0 27% | 0 31% | 0 57% | -1 35% | -16 38 | |
| 1/5/2018 | $18 83 | - | $18 47 | 1 93% | 0 58% | 0 33% | 0 45% | 0 10% | 0 43% | 1 50% | 15 54 | |
| 1/8/2018 | $18 85 | - | $18 83 | 0 08% | 0 18% | -0 35% | 0 23% | -0 03% | -0 14% | 0 22% | 2 18 | |
| 1/9/2018 | $18 90 | - | $18 85 | 0 29% | 0 09% | 0 44% | -0 21% | -0 18% | 0 11% | 0 18% | 2 27 | |
| 1/10/2018 | $18 68 | - | $18 90 | -1 17% | -0 15% | 0 25% | -0 44% | -0 19% | -0 10% | -1 07% | -12 32 | |
| 1/11/2018 | $18 75 | - | $18 68 | 0 37% | 0 83% | 0 19% | -0 09% | 0 16% | 0 28% | 0 10% | 0 59 | |
| 1/12/2018 | $19 05 | - | $18 75 | 1 59% | 0 61% | 0 21% | -0 02% | 1 44% | 1 33% | 0 26% | 1 26 | |
| 1/16/2018 | $18 99 | - | $19 05 | -0 32% | -0 44% | -0 29% | 0 39% | 0 45% | 0 29% | -0 61% | -3 85 | |
| 1/17/2018 | $19 23 | - | $18 99 | 1 26% | 0 85% | -0 41% | 1 16% | 0 44% | 0 49% | 0 76% | 4 25 | |
| 1/18/2018 | $19 24 | - | $19 23 | 0 05% | -0 20% | -0 28% | -0 22% | 0 24% | -0 04% | 0 09% | 1 23 | |
| 1/19/2018 | $19 54 | - | $19 24 | 1 55% | 0 54% | 0 36% | 1 11% | -0 19% | 0 43% | 1 12% | 6 58 | |
| 1/22/2018 | $19 86 | - | $19 54 | 1 62% | 0 76% | -0 20% | 0 70% | 0 89% | 0 90% | 0 73% | 5 25 | |
| 1/23/2018 | $20 01 | - | $19 86 | 0 75% | 0 26% | 0 18% | -0 27% | 0 06% | 0 12% | 0 63% | 7 06 | |
| 1/24/2018 | $20 49 | - | $20 01 | 2 37% | -0 09% | -1 14% | 0 10% | 1 51% | 0 52% | 1 85% | 9 48 | |
| 1/25/2018 | $20 10 | - | $20 49 | -1 92% | 0 01% | -0 34% | 0 02% | -0 47% | -0 55% | -1 37% | -10 36 | |
| 1/26/2018 | $19 58 | - | $20 10 | -2 65% | 0 99% | 0 70% | 0 60% | 0 02% | 0 78% | -3 43% | -23 31 | † |
| 1/29/2018 | $20 60 | - | $19 58 | 5 10% | -0 69% | 0 06% | -0 50% | -0 50% | -0 58% | 5 68% | 38 62 | † |

203

**Exhibit-13**

**Reckitt ADS Daily Event Study Results ─ Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | Newey-West $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/30/2018 | $21 48 | - | $20 60 | 4 18% | -1 03% | -1 15% | -0 68% | 0 48% | -0 47% | 4 65% | 19 77 | † |
| 1/31/2018 | $20 56 | - | $21 48 | -4 38% | 0 01% | -0 71% | -0 41% | 0 40% | -0 13% | -4 25% | -27 47 | † |
| 2/1/2018 | $20 89 | - | $20 56 | 1 59% | -0 03% | -0 56% | -0 45% | 0 51% | -0 03% | 1 62% | 11 47 | |
| 2/2/2018 | $20 60 | - | $20 89 | -1 42% | -2 11% | -0 64% | -1 79% | -1 05% | -1 42% | 0 00% | 0 00 | |
| 2/5/2018 | $19 73 | - | $20 60 | -4 32% | -3 88% | -1 45% | -3 80% | -1 02% | -2 25% | -2 07% | -2 22 | |
| 2/6/2018 | $18 60 | - | $19 73 | -5 87% | 1 52% | -2 70% | 1 02% | -0 23% | -1 50% | -4 37% | -7 04 | |
| 2/7/2018 | $19 35 | - | $18 60 | 3 95% | -0 42% | 1 93% | -0 40% | -0 50% | 1 17% | 2 79% | 6 31 | |
| 2/8/2018 | $18 64 | - | $19 35 | -3 74% | -3 53% | -1 48% | -2 24% | 0 17% | -0 89% | -2 85% | -4 01 | |
| 2/9/2018 | $18 80 | - | $18 64 | 0 85% | 1 22% | -1 09% | 0 20% | -0 59% | -1 74% | 2 60% | 4 33 | |
| 2/12/2018 | $19 01 | - | $18 80 | 1 10% | 1 31% | 1 18% | 1 06% | 0 09% | 1 34% | -0 24% | -0 86 | |
| 2/13/2018 | $19 06 | - | $19 01 | 0 25% | 0 29% | -0 12% | 0 44% | 0 39% | 0 38% | -0 13% | -1 32 | |
| 2/14/2018 | $19 20 | - | $19 06 | 0 76% | 1 43% | 0 69% | -0 09% | 0 88% | 1 35% | -0 59% | -1 89 | |
| 2/15/2018 | $19 59 | - | $19 20 | 1 99% | 1 11% | 0 61% | 1 59% | 0 62% | 1 46% | 0 53% | 2 12 | |
| 2/16/2018 | $18 80 | - | $19 59 | -4 09% | 0 04% | 0 78% | 0 41% | -0 60% | 0 27% | -4 36% | -23 73 | † |
| 2/20/2018 | $16 76 | - | $18 80 | -11 49% | -0 63% | -0 45% | -2 28% | -0 15% | -0 96% | -10 52% | -32 28 | † |
| 2/21/2018 | $16 51 | - | $16 76 | -1 50% | -0 44% | 0 51% | -1 25% | -0 52% | -0 33% | -1 17% | -5 27 | |
| 2/22/2018 | $16 56 | - | $16 51 | 0 27% | 0 02% | -0 12% | 0 24% | 0 22% | 0 16% | 0 11% | 1 32 | |
| 2/23/2018 | $16 81 | - | $16 56 | 1 53% | 1 46% | -0 13% | 1 02% | 0 13% | 0 23% | 1 30% | 3 69 | |
| 2/26/2018 | $17 00 | - | $16 81 | 1 12% | 1 00% | 0 61% | 0 66% | -0 03% | 0 61% | 0 51% | 3 11 | |
| 2/27/2018 | $16 47 | - | $17 00 | -3 20% | -1 26% | -0 05% | -1 38% | -0 43% | -0 80% | -2 39% | -8 90 | |
| 2/28/2018 | $16 15 | - | $16 47 | -1 96% | -1 11% | -0 69% | -1 04% | -0 99% | -1 88% | -0 09% | -0 29 | |
| 3/1/2018 | $15 98 | - | $16 15 | -1 03% | -1 09% | -0 66% | -0 28% | 0 05% | -0 63% | -0 40% | -1 70 | |
| 3/2/2018 | $16 01 | - | $15 98 | 0 16% | 0 59% | -1 50% | 0 83% | 0 12% | -0 91% | 1 07% | 2 01 | |
| 3/5/2018 | $15 98 | - | $16 01 | -0 16% | 1 01% | 0 67% | 0 94% | 0 38% | 1 18% | -1 34% | -7 68 | |
| 3/6/2018 | $15 94 | - | $15 98 | -0 25% | 0 41% | 0 44% | 0 09% | 0 31% | 0 67% | -0 92% | -7 53 | |
| 3/7/2018 | $15 90 | - | $15 94 | -0 28% | 0 05% | 0 17% | -0 93% | 0 13% | 0 02% | -0 31% | -1 90 | |
| 3/8/2018 | $16 12 | - | $15 90 | 1 37% | 0 36% | 0 72% | 1 00% | -0 65% | 0 15% | 1 22% | 6 16 | |
| 3/9/2018 | $16 36 | - | $16 12 | 1 51% | 1 56% | 0 28% | 0 63% | 0 24% | 0 68% | 0 83% | 2 84 | |
| 3/12/2018 | $16 10 | - | $16 36 | -1 63% | -0 02% | -0 10% | -0 22% | 0 42% | 0 25% | -1 88% | -21 23 | † |
| 3/13/2018 | $16 09 | - | $16 10 | -0 03% | -0 62% | -1 07% | -0 01% | 0 38% | -0 56% | 0 53% | 2 24 | |
| 3/14/2018 | $16 03 | - | $16 09 | -0 37% | -0 46% | -0 08% | -1 11% | 0 06% | -0 35% | -0 02% | -0 14 | |
| 3/15/2018 | $15 95 | - | $16 03 | -0 53% | -0 22% | 0 13% | -0 65% | -0 22% | -0 31% | -0 22% | -1 86 | |
| 3/16/2018 | $16 02 | - | $15 95 | 0 47% | 0 24% | 0 34% | 0 01% | 0 04% | 0 30% | 0 17% | 1 91 | |
| 3/19/2018 | $16 13 | - | $16 02 | 0 68% | -1 30% | -1 74% | -1 00% | 0 62% | -1 17% | 1 85% | 5 37 | |
| 3/20/2018 | $15 96 | - | $16 13 | -1 06% | 0 13% | 0 28% | -0 34% | -0 23% | -0 11% | -0 95% | -9 32 | |
| 3/21/2018 | $16 14 | - | $15 96 | 1 12% | 0 04% | -0 32% | -1 23% | 1 06% | 0 46% | 0 67% | 2 89 | |
| 3/22/2018 | $16 86 | - | $16 14 | 4 36% | -2 42% | -1 27% | -0 80% | -0 25% | -1 62% | 5 99% | 13 07 | |
| 3/23/2018 | $16 83 | - | $16 86 | -0 18% | -1 95% | -0 44% | -1 25% | 0 21% | -0 30% | 0 13% | 0 25 | |
| 3/26/2018 | $16 88 | - | $16 83 | 0 30% | 2 40% | -0 47% | 1 34% | 0 63% | 0 42% | -0 12% | -0 20 | |
| 3/27/2018 | $16 72 | - | $16 88 | -0 95% | -1 67% | 1 62% | 0 08% | -0 55% | 0 90% | -1 85% | -2 41 | |
| 3/28/2018 | $17 02 | - | $16 72 | 1 78% | -0 26% | 0 60% | 1 39% | -0 53% | 0 30% | 1 48% | 4 41 | |
| 3/29/2018 | $16 83 | - | $17 02 | -1 12% | 1 34% | 0 22% | 0 66% | -0 34% | -0 05% | -1 07% | -3 45 | |
| 4/2/2018 | $16 50 | - | $16 83 | -1 98% | -2 16% | — | -2 48% | 0 13% | -0 46% | -1 52% | -3 05 | |
| 4/3/2018 | $16 88 | - | $16 50 | 2 28% | 1 15% | -0 37% | 1 36% | 0 04% | 0 10% | 2 17% | 7 05 | |
| 4/4/2018 | $17 06 | - | $16 88 | 1 06% | 1 03% | 0 03% | 1 51% | 0 20% | 0 66% | 0 40% | 1 86 | |
| 4/5/2018 | $17 35 | - | $17 06 | 1 71% | 0 74% | 2 43% | 0 33% | -0 57% | 1 22% | 0 49% | 0 92 | |
| 4/6/2018 | $17 48 | - | $17 35 | 0 72% | -2 02% | -0 23% | -0 98% | 0 64% | 0 29% | 0 44% | 0 84 | |
| 4/9/2018 | $17 38 | - | $17 48 | -0 57% | 0 28% | 0 17% | -0 17% | 0 27% | 0 31% | -0 88% | -9 50 | |
| 4/10/2018 | $17 41 | - | $17 38 | 0 17% | 1 63% | 1 01% | 0 34% | 0 34% | 1 02% | -0 84% | -2 52 | |
| 4/11/2018 | $17 35 | - | $17 41 | -0 37% | -0 38% | -0 11% | -0 21% | -0 02% | -0 13% | -0 25% | -1 91 | |
| 4/12/2018 | $17 15 | $0 25 | $17 35 | 0 30% | 0 69% | 0 08% | -0 19% | 0 37% | 0 28% | 0 02% | 0 13 | |
| 4/13/2018 | $17 09 | - | $17 15 | -0 35% | -0 31% | 0 09% | 0 50% | 0 12% | 0 38% | -0 73% | -3 79 | |
| 4/16/2018 | $17 22 | - | $17 09 | 0 76% | 0 80% | -0 93% | 1 06% | 0 65% | 0 26% | 0 50% | 1 67 | |
| 4/17/2018 | $16 58 | - | $17 22 | -3 79% | 1 02% | 0 46% | 0 23% | -0 34% | -0 02% | -3 77% | -17 44 | |
| 4/18/2018 | $16 69 | - | $16 58 | 0 66% | 0 16% | 1 26% | -0 87% | -0 61% | -0 08% | 0 74% | 2 62 | |
| 4/19/2018 | $16 34 | - | $16 69 | -2 12% | -0 54% | 0 32% | -3 06% | -0 77% | -1 59% | -0 53% | -1 22 | |
| 4/20/2018 | $15 78 | - | $16 34 | -3 49% | -0 75% | 0 60% | -1 67% | -0 56% | -0 69% | -2 80% | -11 13 | |
| 4/23/2018 | $15 42 | - | $15 78 | -2 34% | -0 04% | 0 46% | -0 15% | -0 48% | -0 22% | -2 12% | -17 01 | |
| 4/24/2018 | $15 18 | - | $15 42 | -1 54% | -1 14% | 0 39% | -0 63% | 0 26% | 0 41% | -1 95% | -5 48 | |
| 4/25/2018 | $15 38 | - | $15 18 | 1 31% | 0 08% | -0 65% | 0 14% | -0 36% | -0 79% | 2 10% | 7 51 | |
| 4/26/2018 | $15 48 | - | $15 38 | 0 62% | 0 90% | 0 62% | 0 54% | -0 08% | 0 43% | 0 19% | 1 14 | |
| 4/27/2018 | $15 76 | - | $15 48 | 1 82% | 0 07% | 1 07% | 0 58% | -1 00% | -0 05% | 1 88% | 7 69 | |
| 4/30/2018 | $15 87 | - | $15 76 | 0 70% | -0 73% | 0 08% | -0 58% | -0 12% | -0 21% | 0 91% | 4 92 | |
| 5/1/2018 | $15 45 | - | $15 87 | -2 67% | 0 22% | 0 18% | -0 89% | -1 13% | -1 34% | -1 33% | -4 41 | |
| 5/2/2018 | $15 28 | - | $15 45 | -1 15% | -0 56% | 0 31% | -1 94% | -0 34% | -0 88% | -0 27% | -1 15 | |
| 5/3/2018 | $15 15 | - | $15 28 | -0 82% | -0 23% | -0 48% | -0 04% | 0 03% | -0 29% | -0 53% | -3 13 | |
| 5/4/2018 | $15 49 | - | $15 15 | 2 22% | 1 22% | 0 81% | 1 39% | -0 26% | 0 72% | 1 50% | 6 75 | |
| 5/7/2018 | $15 59 | - | $15 49 | 0 64% | 0 41% | — | -0 64% | 0 17% | -0 18% | 0 82% | 5 24 | |

204

**Exhibit-13**

**Reckitt ADS Daily Event Study Results ─ Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | Newey-West t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2018 | $15 60 | - | $15 59 | 0 06% | 0 04% | -0 02% | -0 46% | -0 09% | -0 31% | 0 37% | 3 61 |
| 5/9/2018 | $15 56 | - | $15 60 | -0 26% | 0 86% | 1 29% | 0 17% | 0 00% | 0 86% | -1 12% | -3 73 |
| 5/10/2018 | $15 58 | - | $15 56 | 0 13% | 0 86% | 0 81% | 0 66% | -0 20% | 0 52% | -0 39% | -2 22 |
| 5/11/2018 | $15 63 | - | $15 58 | 0 32% | 0 15% | 0 30% | -0 11% | 0 17% | 0 30% | 0 02% | 0 21 |
| 5/14/2018 | $15 86 | - | $15 63 | 1 46% | 0 08% | -0 19% | -0 01% | 0 13% | -0 02% | 1 48% | 15 08 |
| 5/15/2018 | $15 77 | - | $15 86 | -0 57% | -0 58% | 0 15% | -0 43% | -0 38% | -0 38% | -0 18% | -1 12 |
| 5/16/2018 | $15 81 | - | $15 77 | 0 25% | 0 48% | 0 14% | 0 78% | -0 15% | 0 23% | 0 03% | 0 21 |
| 5/17/2018 | $16 05 | - | $15 81 | 1 51% | 0 03% | 0 77% | 0 32% | 0 15% | 0 77% | 0 73% | 2 99 |
| 5/18/2018 | $16 07 | - | $16 05 | 0 12% | -0 22% | -0 14% | -0 63% | -0 23% | -0 58% | 0 70% | 5 37 |
| 5/21/2018 | $15 97 | - | $16 07 | -0 62% | 0 70% | 1 05% | 0 43% | -0 39% | 0 40% | -1 03% | -4 88 |
| 5/22/2018 | $15 92 | - | $15 97 | -0 34% | -0 35% | 0 25% | -0 23% | 0 06% | 0 15% | -0 49% | -3 08 |
| 5/23/2018 | $15 97 | - | $15 92 | 0 34% | 0 23% | -1 18% | 0 48% | -0 59% | -1 17% | 1 51% | 3 10 |
| 5/24/2018 | $16 12 | - | $15 97 | 0 93% | -0 18% | -0 91% | -0 13% | 0 21% | -0 41% | 1 34% | 5 38 |
| 5/25/2018 | $16 12 | - | $16 12 | 0 00% | -0 22% | 0 16% | 0 13% | -0 51% | -0 30% | 0 30% | 1 98 |
| 5/29/2018 | $15 88 | - | $16 12 | -1 50% | -1 00% | -1 28% | -0 18% | -0 49% | -1 20% | -0 30% | -0 71 |
| 5/30/2018 | $15 74 | - | $15 88 | -0 89% | 1 30% | 0 77% | 1 32% | 0 25% | 1 12% | -2 01% | -9 18 |
| 5/31/2018 | $15 43 | - | $15 74 | -1 99% | -0 65% | -0 04% | -1 52% | 0 06% | -0 56% | -1 43% | -7 78 |
| 6/1/2018 | $15 44 | - | $15 43 | 0 06% | 0 96% | 0 31% | -0 02% | 0 41% | 0 41% | -0 34% | -1 80 |
| 6/4/2018 | $15 61 | - | $15 44 | 1 10% | 0 45% | 0 51% | 0 82% | -0 25% | 0 34% | 0 75% | 5 32 |
| 6/5/2018 | $15 74 | - | $15 61 | 0 80% | 0 15% | -0 73% | -0 48% | 0 58% | -0 16% | 0 96% | 4 75 |
| 6/6/2018 | $15 71 | - | $15 74 | -0 16% | 0 80% | 0 35% | 0 14% | 0 15% | 0 29% | -0 45% | -3 10 |
| 6/7/2018 | $15 56 | - | $15 71 | -0 96% | -0 11% | 0 05% | 0 63% | 0 08% | 0 37% | -1 33% | -7 94 |
| 6/8/2018 | $15 86 | - | $15 56 | 1 91% | 0 30% | -0 35% | 1 29% | -0 12% | 0 19% | 1 72% | 7 16 |
| 6/11/2018 | $15 85 | - | $15 86 | -0 06% | 0 15% | 0 74% | 0 77% | -0 18% | 0 57% | -0 63% | -2 91 |
| 6/12/2018 | $16 00 | - | $15 85 | 0 94% | 0 19% | -0 47% | 0 18% | -0 06% | -0 28% | 1 22% | 6 16 |
| 6/13/2018 | $16 13 | - | $16 00 | 0 78% | -0 36% | -0 02% | -0 36% | 0 03% | -0 12% | 0 90% | 7 36 |
| 6/14/2018 | $16 41 | - | $16 13 | 1 75% | 0 26% | 0 82% | 0 18% | -0 75% | -0 20% | 1 95% | 10 73 |
| 6/15/2018 | $16 46 | - | $16 41 | 0 30% | -0 16% | -1 75% | 1 31% | 0 01% | -0 36% | 0 67% | 1 24 |
| 6/18/2018 | $16 20 | - | $16 46 | -1 62% | -0 08% | -0 02% | -1 49% | -0 29% | -0 97% | -0 65% | -3 01 |
| 6/19/2018 | $16 37 | - | $16 20 | 1 07% | -0 41% | -0 39% | 0 52% | -0 50% | -0 36% | 1 43% | 5 77 |
| 6/20/2018 | $16 42 | - | $16 37 | 0 30% | 0 27% | 0 30% | 0 11% | 0 05% | 0 22% | 0 08% | 0 91 |
| 6/21/2018 | $16 32 | - | $16 42 | -0 61% | -0 69% | -0 90% | 0 18% | 0 48% | 0 11% | -0 72% | -2 68 |
| 6/22/2018 | $16 80 | - | $16 32 | 2 90% | 0 23% | 1 63% | 0 84% | 0 12% | 1 38% | 1 52% | 3 27 |
| 6/25/2018 | $16 17 | - | $16 80 | -3 82% | -1 45% | -2 24% | 0 44% | 0 14% | -0 74% | -3 09% | -5 31 |
| 6/26/2018 | $16 39 | - | $16 17 | 1 32% | 0 29% | 0 35% | -0 45% | -0 45% | -0 44% | 1 76% | 11 47 |
| 6/27/2018 | $16 35 | - | $16 39 | -0 21% | -0 98% | 1 11% | -0 26% | -0 81% | -0 07% | -0 15% | -0 38 |
| 6/28/2018 | $16 23 | - | $16 35 | -0 77% | 0 56% | 0 01% | 0 19% | -0 29% | -0 23% | -0 54% | -3 04 |
| 6/29/2018 | $16 52 | - | $16 23 | 1 77% | 0 16% | 0 27% | -0 15% | 0 92% | 0 90% | 0 87% | 3 95 |
| 7/2/2018 | $16 66 | - | $16 52 | 0 87% | 0 22% | -1 23% | -0 53% | -0 51% | -1 53% | 2 40% | 5 21 |
| 7/3/2018 | $16 73 | - | $16 66 | 0 42% | -0 29% | 0 60% | 0 19% | 0 52% | 0 92% | -0 50% | -1 71 |
| 7/5/2018 | $16 87 | - | $16 73 | 0 83% | 0 84% | 0 14% | 1 46% | 0 18% | 0 78% | 0 05% | 0 32 |
| 7/6/2018 | $16 99 | - | $16 87 | 0 71% | 0 84% | 0 18% | 0 31% | 0 37% | 0 51% | 0 20% | 1 42 |
| 7/9/2018 | $16 88 | - | $16 99 | -0 68% | 0 84% | 0 95% | -0 46% | -0 16% | 0 19% | -0 87% | -3 46 |
| 7/10/2018 | $16 89 | - | $16 88 | 0 09% | 0 23% | 0 06% | 1 25% | 0 17% | 0 69% | -0 60% | -3 43 |
| 7/11/2018 | $16 99 | - | $16 89 | 0 59% | -0 74% | -1 36% | -0 34% | -0 54% | -1 40% | 1 99% | 4 83 |
| 7/12/2018 | $17 19 | - | $16 99 | 1 14% | 0 82% | 0 77% | -0 10% | 0 07% | 0 40% | 0 74% | 3 76 |
| 7/13/2018 | $17 12 | - | $17 19 | -0 38% | 0 07% | 0 15% | 0 63% | 0 17% | 0 49% | -0 86% | -6 62 |
| 7/16/2018 | $17 21 | - | $17 12 | 0 50% | -0 18% | -0 84% | -0 51% | 0 02% | -0 64% | 1 14% | 4 66 |
| 7/17/2018 | $16 93 | - | $17 21 | -1 61% | 0 39% | 0 36% | 0 80% | -0 90% | -0 27% | -1 34% | -6 12 |
| 7/18/2018 | $16 84 | - | $16 93 | -0 56% | 0 25% | 0 67% | -0 65% | -0 31% | -0 16% | -0 41% | -2 36 |
| 7/19/2018 | $16 72 | - | $16 84 | -0 69% | -0 25% | 0 10% | -0 01% | -0 53% | -0 40% | -0 28% | -1 92 |
| 7/20/2018 | $17 06 | - | $16 72 | 2 01% | -0 10% | -0 09% | 0 58% | 0 99% | 1 07% | 0 94% | 3 84 |
| 7/23/2018 | $16 79 | - | $17 06 | -1 60% | 0 10% | -0 28% | -0 53% | -0 23% | -0 58% | -1 01% | -5 62 |
| 7/24/2018 | $16 81 | - | $16 79 | 0 12% | 0 20% | 0 72% | 0 17% | 0 34% | 0 77% | -0 65% | -3 14 |
| 7/25/2018 | $16 74 | - | $16 81 | -0 42% | 0 82% | -0 66% | 0 65% | 0 35% | 0 12% | -0 53% | -2 04 |
| 7/26/2018 | $16 54 | - | $16 74 | -1 23% | -0 16% | 0 12% | 0 52% | -0 68% | -0 34% | -0 89% | -4 77 |
| 7/27/2018 | $17 83 | - | $16 54 | 7 54% | -0 77% | 0 34% | 0 16% | 0 02% | 0 34% | 7 20% | 25 87 † |
| 7/30/2018 | $18 02 | - | $17 83 | 1 03% | -0 56% | -0 03% | -0 06% | 0 16% | 0 16% | 0 88% | 4 78 |
| 7/31/2018 | $17 81 | - | $18 02 | -1 14% | 0 55% | 0 66% | 0 46% | -0 05% | 0 48% | -1 63% | -11 92 |
| 8/1/2018 | $17 81 | - | $17 81 | 0 00% | -0 13% | -1 26% | -0 88% | 0 00% | -1 11% | 1 11% | 3 07 |
| 8/2/2018 | $17 83 | - | $17 81 | 0 11% | 0 55% | -1 01% | 1 08% | -0 83% | -0 96% | 1 08% | 2 31 |
| 8/3/2018 | $17 95 | - | $17 83 | 0 67% | 0 33% | 1 10% | 1 17% | -0 11% | 0 96% | -0 29% | -1 07 |
| 8/6/2018 | $17 85 | - | $17 95 | -0 56% | 0 38% | 0 06% | 0 06% | -0 47% | -0 40% | -0 15% | -0 93 |
| 8/7/2018 | $17 94 | - | $17 85 | 0 48% | 0 23% | 0 71% | -0 57% | -0 02% | 0 12% | 0 36% | 2 00 |
| 8/8/2018 | $17 84 | - | $17 94 | -0 56% | -0 03% | 0 77% | -0 78% | -0 42% | -0 27% | -0 29% | -1 53 |
| 8/9/2018 | $17 66 | - | $17 84 | -1 01% | -0 03% | 0 07% | -0 29% | -0 44% | -0 47% | -0 54% | -4 20 |
| 8/10/2018 | $17 40 | - | $17 66 | -1 45% | -0 64% | -0 97% | -0 32% | -0 48% | -1 06% | -0 40% | -1 32 |
| 8/13/2018 | $17 31 | - | $17 40 | -0 55% | -0 47% | -0 32% | -0 08% | -0 10% | -0 24% | -0 30% | -1 86 |

**Exhibit-13**

**Reckitt ADS Daily Event Study Results ─ Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | Newey-West $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/2018 | $17 45 | - | $17 31 | 0 81% | 0 66% | -0 43% | 0 65% | -0 32% | -0 35% | 1 16% | 4 53 | |
| 8/15/2018 | $17 25 | - | $17 45 | -1 12% | -0 91% | -1 52% | 0 45% | -0 13% | -0 68% | -0 45% | -1 08 | |
| 8/16/2018 | $17 22 | $0 17 | $17 25 | 0 83% | 0 80% | 1 01% | 1 54% | 0 17% | 1 29% | -0 46% | -1 84 | |
| 8/17/2018 | $17 33 | - | $17 22 | 0 61% | 0 39% | 0 03% | 0 69% | 0 25% | 0 48% | 0 13% | 1 32 | |
| 8/20/2018 | $17 44 | - | $17 33 | 0 66% | 0 28% | 0 43% | -0 03% | 0 31% | 0 47% | 0 19% | 1 59 | |
| 8/21/2018 | $17 56 | - | $17 44 | 0 69% | 0 31% | -0 32% | -0 77% | 0 91% | 0 26% | 0 43% | 2 22 | |
| 8/22/2018 | $17 54 | - | $17 56 | -0 11% | 0 07% | 0 12% | -0 63% | 0 12% | -0 09% | -0 02% | -0 21 | |
| 8/23/2018 | $17 26 | - | $17 54 | -1 61% | -0 24% | -0 09% | -0 21% | -0 82% | -0 84% | -0 77% | -3 95 | |
| 8/24/2018 | $17 27 | - | $17 26 | 0 06% | 0 62% | 0 20% | -0 17% | 0 28% | 0 21% | -0 16% | -1 20 | |
| 8/27/2018 | $17 45 | - | $17 27 | 1 01% | 0 71% | — | 0 07% | 0 34% | 0 24% | 0 77% | 5 50 | |
| 8/28/2018 | $17 45 | - | $17 45 | 0 03% | 0 00% | 0 52% | -0 32% | -0 21% | -0 05% | 0 07% | 0 56 | |
| 8/29/2018 | $17 57 | - | $17 45 | 0 69% | 0 52% | -0 71% | 0 08% | 1 23% | 0 68% | 0 00% | 0 01 | |
| 8/30/2018 | $17 33 | - | $17 57 | -1 38% | -0 44% | -0 61% | -0 26% | -0 08% | -0 47% | -0 90% | -4 79 | |
| 8/31/2018 | $17 08 | - | $17 33 | -1 45% | 0 03% | -1 12% | 0 02% | -0 42% | -1 03% | -0 42% | -1 21 | |
| 9/4/2018 | $16 84 | - | $17 08 | -1 42% | -0 23% | 0 36% | -0 22% | -0 84% | -0 64% | -0 77% | -4 56 | |
| 9/5/2018 | $16 83 | - | $16 84 | -0 06% | -0 35% | -1 01% | 1 17% | 0 42% | 0 36% | -0 42% | -1 35 | |
| 9/6/2018 | $16 79 | - | $16 83 | -0 24% | -0 40% | -0 82% | 0 32% | 0 15% | -0 10% | -0 14% | -0 64 | |
| 9/7/2018 | $16 71 | - | $16 79 | -0 48% | -0 24% | -0 57% | -0 18% | -0 06% | -0 43% | -0 04% | -0 26 | |
| 9/10/2018 | $17 03 | - | $16 71 | 1 90% | 0 23% | 0 00% | 0 35% | 0 83% | 0 94% | 0 96% | 6 59 | |
| 9/11/2018 | $16 99 | - | $17 03 | -0 26% | 0 32% | -0 08% | -0 39% | -0 08% | -0 36% | 0 09% | 0 67 | |
| 9/12/2018 | $17 05 | - | $16 99 | 0 38% | 0 08% | 0 56% | 1 25% | 0 25% | 1 14% | -0 76% | -3 16 | |
| 9/13/2018 | $17 16 | - | $17 05 | 0 61% | 0 43% | -0 44% | -0 18% | 0 45% | 0 05% | 0 56% | 3 53 | |
| 9/14/2018 | $17 52 | - | $17 16 | 2 11% | 0 09% | 0 25% | -0 23% | -0 37% | -0 33% | 2 43% | 22 05 | † |
| 9/17/2018 | $17 84 | - | $17 52 | 1 81% | -0 60% | -0 05% | 0 35% | 0 77% | 1 05% | 0 76% | 2 70 | |
| 9/18/2018 | $17 86 | - | $17 84 | 0 11% | 0 55% | -0 02% | -0 44% | -0 14% | -0 41% | 0 52% | 2 84 | |
| 9/19/2018 | $17 88 | - | $17 86 | 0 08% | 0 05% | 0 43% | -0 15% | 0 01% | 0 21% | -0 13% | -1 09 | |
| 9/20/2018 | $18 28 | - | $17 88 | 2 24% | 0 78% | 0 47% | 1 16% | 0 97% | 1 71% | 0 53% | 2 61 | |
| 9/21/2018 | $18 31 | - | $18 28 | 0 16% | -0 10% | 1 66% | 0 26% | -1 45% | -0 44% | 0 60% | 1 64 | |
| 9/24/2018 | $18 03 | - | $18 31 | -1 54% | -0 37% | -0 39% | -1 51% | 0 24% | -0 53% | -1 01% | -5 33 | |
| 9/25/2018 | $17 94 | - | $18 03 | -0 50% | -0 05% | 0 69% | -0 62% | 0 52% | 0 73% | -1 23% | -5 17 | |
| 9/26/2018 | $18 03 | - | $17 94 | 0 47% | -0 40% | 0 04% | 0 06% | -0 10% | 0 04% | 0 44% | 3 01 | |
| 9/27/2018 | $18 23 | - | $18 03 | 1 10% | 0 24% | 0 43% | -0 17% | -0 66% | -0 54% | 1 64% | 10 71 | |
| 9/28/2018 | $18 34 | - | $18 23 | 0 63% | 0 01% | -0 51% | 0 22% | -0 37% | -0 54% | 1 17% | 5 81 | |
| 10/1/2018 | $18 40 | - | $18 34 | 0 33% | 0 18% | -0 20% | -0 06% | 0 05% | -0 08% | 0 41% | 3 80 | |
| 10/2/2018 | $18 38 | - | $18 40 | -0 11% | -0 23% | -0 30% | 0 61% | -0 43% | -0 25% | 0 14% | 0 73 | |
| 10/3/2018 | $18 62 | - | $18 38 | 1 30% | 0 16% | 0 45% | -1 07% | -0 07% | -0 29% | 1 59% | 9 02 | |
| 10/4/2018 | $17 93 | - | $18 62 | -3 78% | -0 94% | -1 06% | -0 21% | 0 38% | -0 09% | -3 68% | -13 06 | |
| 10/5/2018 | $17 85 | - | $17 93 | -0 45% | -0 61% | -1 36% | -0 17% | 0 70% | -0 05% | -0 40% | -1 33 | |
| 10/8/2018 | $17 48 | - | $17 85 | -2 09% | -0 13% | -1 15% | 1 33% | -0 16% | -0 20% | -1 89% | -5 60 | |
| 10/9/2018 | $17 59 | - | $17 48 | 0 63% | -0 18% | 0 06% | -0 17% | 0 39% | 0 42% | 0 21% | 1 66 | |
| 10/10/2018 | $17 29 | - | $17 59 | -1 72% | -3 19% | -1 28% | -1 28% | 0 31% | -0 59% | -1 13% | -1 70 | |
| 10/11/2018 | $17 00 | - | $17 29 | -1 69% | -1 90% | -1 84% | -2 34% | 0 33% | -1 53% | -0 16% | -0 37 | |
| 10/12/2018 | $17 13 | - | $17 00 | 0 73% | 1 22% | -0 17% | 0 52% | -0 58% | -0 55% | 1 28% | 3 78 | |
| 10/15/2018 | $17 25 | - | $17 13 | 0 73% | -0 37% | 0 46% | 0 60% | -0 01% | 0 51% | 0 21% | 0 98 | |
| 10/16/2018 | $17 53 | - | $17 25 | 1 58% | 2 12% | 0 41% | 1 05% | 0 28% | 0 82% | 0 77% | 2 26 | |
| 10/17/2018 | $17 19 | - | $17 53 | -1 93% | -0 14% | -0 03% | 0 48% | -0 49% | -0 27% | -1 66% | -10 82 | |
| 10/18/2018 | $16 90 | - | $17 19 | -1 73% | -1 47% | -0 36% | -0 10% | -0 80% | -0 97% | -0 77% | -2 45 | |
| 10/19/2018 | $17 58 | - | $16 90 | 3 95% | -0 18% | 0 24% | 2 29% | 0 32% | 1 31% | 2 63% | 7 92 | |
| 10/22/2018 | $17 53 | - | $17 58 | -0 26% | -0 39% | -0 10% | -0 77% | -0 71% | -1 04% | 0 78% | 4 33 | |
| 10/23/2018 | $17 38 | - | $17 53 | -0 89% | -0 60% | -1 24% | 0 40% | 0 10% | -0 40% | -0 49% | -1 72 | |
| 10/24/2018 | $17 25 | - | $17 38 | -0 72% | -3 11% | 0 06% | 0 49% | -0 75% | -0 32% | -0 40% | -0 59 | |
| 10/25/2018 | $17 31 | - | $17 25 | 0 32% | 1 73% | 0 62% | 0 20% | -0 54% | -0 11% | 0 44% | 1 32 | |
| 10/26/2018 | $17 16 | - | $17 31 | -0 85% | -1 56% | -0 92% | -1 70% | 0 12% | -1 04% | 0 19% | 0 68 | |
| 10/29/2018 | $16 88 | - | $17 16 | -1 67% | -0 70% | 1 30% | 1 07% | -0 23% | 1 11% | -2 78% | -7 12 | |
| 10/30/2018 | $16 13 | - | $16 88 | -4 55% | 1 55% | 0 25% | 1 96% | -0 75% | 0 18% | -4 73% | -14 13 | |
| 10/31/2018 | $16 21 | - | $16 13 | 0 49% | 1 04% | 1 33% | -0 87% | 0 57% | 0 95% | -0 46% | -1 41 | |
| 11/1/2018 | $16 63 | - | $16 21 | 2 59% | 1 29% | -0 19% | 0 48% | 1 80% | 1 82% | 0 77% | 3 06 | |
| 11/2/2018 | $16 47 | - | $16 63 | -1 00% | -0 48% | -0 27% | -0 27% | -0 33% | -0 55% | -0 44% | -3 26 | |
| 11/5/2018 | $16 51 | - | $16 47 | 0 27% | 0 44% | 0 14% | 1 21% | 0 55% | 1 13% | -0 86% | -5 83 | |
| 11/6/2018 | $16 68 | - | $16 51 | 1 02% | 0 57% | -0 91% | 0 55% | 0 43% | 0 13% | 0 89% | 3 73 | |
| 11/7/2018 | $16 75 | - | $16 68 | 0 39% | 1 91% | 1 10% | 0 56% | 0 30% | 1 12% | -0 73% | -2 74 | |
| 11/8/2018 | $16 35 | - | $16 75 | -2 39% | -0 29% | 0 46% | 0 05% | -0 57% | -0 24% | -2 15% | -13 82 | |
| 11/9/2018 | $16 27 | - | $16 35 | -0 52% | -0 98% | -0 50% | 0 51% | -0 71% | -0 71% | 0 19% | 0 76 | |
| 11/12/2018 | $16 06 | - | $16 27 | -1 27% | -1 91% | -0 75% | -0 65% | -0 90% | -1 49% | 0 22% | 0 73 | |
| 11/13/2018 | $16 17 | - | $16 06 | 0 68% | -0 12% | 0 02% | -0 37% | 0 82% | 0 67% | 0 01% | 0 09 | |
| 11/14/2018 | $16 79 | - | $16 17 | 3 76% | -0 66% | -0 36% | -0 62% | 0 43% | -0 02% | 3 78% | 23 97 | † |
| 11/15/2018 | $16 73 | - | $16 79 | -0 39% | 1 07% | 0 27% | -0 30% | -1 85% | -1 80% | 1 41% | 3 05 | |
| 11/16/2018 | $16 79 | - | $16 73 | 0 39% | 0 21% | -0 36% | 0 22% | 0 40% | 0 32% | 0 07% | 0 63 | |

**Exhibit-13**

**Reckitt ADS Daily Event Study Results ─ Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | Newey-West t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2018 | $16 58 | - | $16 79 | -1 26% | -1 67% | -0 17% | -0 19% | 0 18% | 0 09% | -1 35% | -4 31 | |
| 11/20/2018 | $16 89 | - | $16 58 | 1 85% | -1 81% | -0 82% | -1 70% | -0 49% | -1 53% | 3 38% | 12 10 | |
| 11/21/2018 | $17 16 | - | $16 89 | 1 56% | 0 62% | 1 45% | -0 82% | -0 11% | 0 40% | 1 16% | 3 80 | |
| 11/23/2018 | $17 05 | - | $17 16 | -0 59% | -0 56% | -1 26% | 0 34% | 0 31% | -0 19% | -0 40% | -1 49 | |
| 11/26/2018 | $17 16 | - | $17 05 | 0 59% | 1 45% | 1 21% | 0 04% | 0 00% | 0 72% | -0 13% | -0 53 | |
| 11/27/2018 | $17 09 | - | $17 16 | -0 38% | 0 05% | -0 29% | 0 91% | -0 63% | -0 32% | -0 05% | -0 26 | |
| 11/28/2018 | $16 83 | - | $17 09 | -1 56% | 2 21% | -0 13% | 0 98% | 0 73% | 1 00% | -2 56% | -8 47 | |
| 11/29/2018 | $16 92 | - | $16 83 | 0 56% | -0 18% | 0 51% | 0 14% | -0 35% | 0 07% | 0 49% | 3 44 | |
| 11/30/2018 | $16 66 | - | $16 92 | -1 55% | 0 68% | -0 82% | 0 86% | -0 30% | -0 34% | -1 20% | -4 03 | |
| 12/3/2018 | $16 76 | - | $16 66 | 0 57% | 1 14% | 1 17% | -0 09% | -0 13% | 0 47% | 0 09% | 0 42 | |
| 12/4/2018 | $16 64 | - | $16 76 | -0 72% | -3 23% | -0 59% | -1 65% | -0 11% | -0 81% | 0 09% | 0 19 | |
| 12/6/2018 | $15 98 | - | $16 64 | -4 02% | -0 19% | -4 59% | 0 04% | 0 57% | -1 90% | -2 12% | -2 25 | |
| 12/7/2018 | $15 96 | - | $15 98 | -0 13% | -2 13% | 1 10% | -1 30% | -0 34% | 0 08% | -0 21% | -0 48 | |
| 12/10/2018 | $15 81 | - | $15 96 | -0 98% | -0 03% | -0 86% | 0 02% | -1 43% | -1 78% | 0 80% | 2 21 | |
| 12/11/2018 | $15 90 | - | $15 81 | 0 60% | -0 07% | 1 26% | 0 84% | -0 53% | 0 65% | -0 05% | -0 19 | |
| 12/12/2018 | $16 06 | - | $15 90 | 0 97% | 0 63% | 1 10% | -0 16% | 1 19% | 1 64% | -0 67% | -2 45 | |
| 12/13/2018 | $15 85 | - | $16 06 | -1 29% | -0 22% | 0 00% | 0 69% | 0 15% | 0 46% | -1 74% | -12 67 | |
| 12/14/2018 | $15 64 | - | $15 85 | -1 33% | -1 72% | -0 47% | -1 93% | -0 64% | -1 41% | 0 08% | 0 28 | |
| 12/17/2018 | $15 42 | - | $15 64 | -1 42% | -2 11% | -1 05% | -2 31% | 0 23% | -1 13% | -0 29% | -0 86 | |
| 12/18/2018 | $15 39 | - | $15 42 | -0 23% | -0 02% | -1 06% | -1 18% | 0 20% | -0 88% | 0 65% | 2 57 | |
| 12/19/2018 | $15 50 | - | $15 39 | 0 71% | -1 49% | 0 95% | -0 94% | -0 16% | 0 19% | 0 53% | 1 64 | |
| 12/20/2018 | $15 67 | - | $15 50 | 1 12% | -1 55% | -0 83% | -1 76% | 0 38% | -0 69% | 1 81% | 7 17 | |
| 12/21/2018 | $15 53 | - | $15 67 | -0 90% | -2 08% | 0 13% | -1 10% | -0 29% | -0 38% | -0 51% | -1 78 | |
| 12/24/2018 | $15 44 | - | $15 53 | -0 61% | -2 45% | -0 50% | -2 92% | 0 60% | -0 62% | 0 01% | 0 01 | |
| 12/26/2018 | $15 69 | - | $15 44 | 1 64% | 4 58% | ─ | 2 80% | -0 50% | 0 30% | 1 34% | 2 20 | |
| 12/27/2018 | $15 13 | - | $15 69 | -3 63% | 0 68% | -1 40% | 1 02% | 0 09% | -0 39% | -3 25% | -10 33 | |
| 12/28/2018 | $15 34 | - | $15 13 | 1 38% | 0 02% | 2 28% | -0 03% | 0 39% | 1 76% | -0 39% | -0 93 | |
| 12/31/2018 | $15 13 | - | $15 34 | -1 38% | 0 83% | -0 07% | 0 40% | 0 35% | 0 36% | -1 74% | -14 96 | |
| 1/2/2019 | $15 18 | - | $15 13 | 0 30% | 0 18% | 0 09% | -0 42% | -1 07% | -1 03% | 1 33% | 5 99 | |
| 1/3/2019 | $15 00 | - | $15 18 | -1 16% | -2 13% | -0 60% | -0 72% | 0 21% | -0 27% | -0 89% | -3 16 | |
| 1/4/2019 | $15 20 | - | $15 00 | 1 32% | 3 29% | 2 19% | 2 12% | 0 78% | 2 52% | -1 19% | -2 98 | |
| 1/7/2019 | $15 20 | - | $15 20 | 0 00% | 0 92% | -0 38% | -0 28% | 0 25% | -0 15% | 0 15% | 0 79 | |
| 1/8/2019 | $15 39 | - | $15 20 | 1 21% | 1 02% | 0 72% | 0 96% | -0 38% | 0 36% | 0 85% | 5 14 | |
| 1/9/2019 | $15 53 | - | $15 39 | 0 94% | 0 62% | 0 66% | -0 95% | 0 63% | 0 59% | 0 35% | 1 87 | |
| 1/10/2019 | $15 56 | - | $15 53 | 0 19% | 0 45% | 0 52% | 0 61% | -0 43% | 0 13% | 0 07% | 0 49 | |
| 1/11/2019 | $15 93 | - | $15 56 | 2 35% | -0 02% | -0 40% | 0 31% | 0 79% | 0 53% | 1 82% | 11 97 | |
| 1/14/2019 | $15 96 | - | $15 93 | 0 19% | -0 55% | -0 93% | -0 49% | 0 15% | -0 52% | 0 71% | 4 14 | |
| 1/15/2019 | $16 24 | - | $15 96 | 1 74% | 0 98% | 0 55% | 0 95% | 0 14% | 0 72% | 1 02% | 7 84 | |
| 1/16/2019 | $15 58 | - | $16 24 | -4 15% | 0 32% | -0 38% | -0 54% | -0 04% | -0 42% | -3 73% | -24 23 | † |
| 1/17/2019 | $15 35 | - | $15 58 | -1 49% | 0 71% | -0 32% | 0 51% | 0 82% | 0 64% | -2 13% | -14 04 | |
| 1/18/2019 | $15 52 | - | $15 35 | 1 07% | 1 20% | 1 94% | 1 20% | -0 94% | 0 71% | 0 36% | 1 17 | |
| 1/22/2019 | $15 74 | - | $15 52 | 1 44% | -1 43% | -1 01% | -0 98% | 0 71% | -0 23% | 1 67% | 7 02 | |
| 1/23/2019 | $15 27 | - | $15 74 | -3 03% | 0 13% | -0 78% | 1 16% | 0 91% | 0 67% | -3 70% | -15 51 | |
| 1/24/2019 | $14 74 | - | $15 27 | -3 57% | 0 28% | -0 28% | -1 31% | -0 10% | -0 69% | -2 88% | -13 10 | |
| 1/25/2019 | $15 14 | - | $14 74 | 2 71% | 0 95% | -0 19% | -0 24% | 1 16% | 0 54% | 2 17% | 10 39 | |
| 1/28/2019 | $15 18 | - | $15 14 | 0 23% | -0 65% | -0 94% | 0 46% | -0 37% | -0 69% | 0 93% | 4 35 | |
| 1/29/2019 | $15 38 | - | $15 18 | 1 31% | -0 09% | 1 26% | 0 17% | -0 63% | 0 37% | 0 94% | 4 41 | |
| 1/30/2019 | $15 59 | - | $15 38 | 1 39% | 1 43% | 1 58% | 0 73% | 0 19% | 1 28% | 0 11% | 0 51 | |
| 1/31/2019 | $15 45 | - | $15 59 | -0 90% | 0 84% | 0 40% | 1 80% | 0 09% | 0 86% | -1 76% | -9 09 | |
| 2/1/2019 | $15 41 | - | $15 45 | -0 26% | 0 14% | 0 75% | -0 27% | -0 26% | 0 15% | -0 41% | -3 28 | |
| 2/4/2019 | $15 44 | - | $15 41 | 0 16% | 0 67% | 0 20% | 0 61% | -0 34% | -0 01% | 0 18% | 1 37 | |
| 2/5/2019 | $15 55 | - | $15 44 | 0 74% | 0 44% | 2 03% | -0 02% | -0 63% | 0 75% | 0 00% | -0 01 | |
| 2/6/2019 | $15 16 | - | $15 55 | -2 54% | -0 25% | -0 02% | 0 06% | -0 15% | -0 12% | -2 42% | -25 91 | † |
| 2/7/2019 | $15 30 | - | $15 16 | 0 92% | -0 89% | -1 13% | -0 06% | 0 10% | -0 59% | 1 51% | 7 98 | |
| 2/8/2019 | $15 42 | - | $15 30 | 0 78% | 0 07% | -0 34% | 0 54% | -0 12% | -0 12% | 0 90% | 7 46 | |
| 2/11/2019 | $15 37 | - | $15 42 | -0 32% | 0 13% | 0 82% | 0 22% | -0 56% | 0 03% | -0 35% | -2 65 | |
| 2/12/2019 | $15 63 | - | $15 37 | 1 65% | 1 23% | 0 04% | 0 87% | 0 26% | 0 42% | 1 23% | 8 48 | |
| 2/13/2019 | $15 69 | - | $15 63 | 0 42% | 0 28% | 0 82% | 0 25% | -0 36% | 0 18% | 0 23% | 1 99 | |
| 2/14/2019 | $15 35 | - | $15 69 | -2 22% | -0 14% | 0 39% | -1 19% | -0 44% | -0 52% | -1 70% | -9 86 | |
| 2/15/2019 | $15 53 | - | $15 35 | 1 20% | 1 08% | 0 55% | 0 97% | 0 77% | 1 12% | 0 08% | 0 46 | |
| 2/19/2019 | $16 18 | - | $15 53 | 4 10% | 0 23% | -0 87% | 0 50% | 1 34% | 0 69% | 3 41% | 13 69 | |
| 2/20/2019 | $15 84 | - | $16 18 | -2 16% | 0 21% | 0 75% | -0 07% | -0 07% | 0 29% | -2 44% | -24 92 | † |
| 2/21/2019 | $15 60 | - | $15 84 | -1 53% | -0 35% | -0 56% | 0 29% | -0 15% | -0 31% | -1 22% | -9 09 | |
| 2/22/2019 | $15 47 | - | $15 60 | -0 80% | 0 63% | 0 19% | -0 28% | 0 11% | 0 04% | -0 85% | -7 41 | |
| 2/25/2019 | $15 38 | - | $15 47 | -0 58% | 0 14% | 0 09% | -0 51% | 0 38% | 0 12% | -0 70% | -6 47 | |
| 2/26/2019 | $15 58 | - | $15 38 | 1 29% | -0 15% | -0 46% | 0 04% | 1 16% | 0 60% | 0 70% | 3 39 | |
| 2/27/2019 | $15 44 | - | $15 58 | -0 94% | 0 05% | -0 61% | -0 08% | 0 38% | -0 09% | -0 84% | -6 52 | |
| 2/28/2019 | $15 41 | - | $15 44 | -0 16% | -0 28% | -0 27% | 0 41% | -0 32% | -0 26% | 0 09% | 0 76 | |

**Exhibit-13**

**Reckitt ADS Daily Event Study Results ─ Newey-West Procedure**

28 July 2014 through 9 April 2019

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | Newey-West t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2019 | $15 59 | - | $15 41 | 1 16% | 0 61% | 0 42% | -0 16% | -0 45% | -0 22% | 1 38% | 10 51 | |
| 3/4/2019 | $15 64 | - | $15 59 | 0 32% | -0 42% | 0 38% | -0 11% | -0 22% | 0 02% | 0 30% | 2 91 | |
| 3/5/2019 | $15 82 | - | $15 64 | 1 14% | -0 13% | 0 67% | -0 04% | 0 01% | 0 33% | 0 81% | 7 89 | |
| 3/6/2019 | $16 30 | - | $15 82 | 2 99% | -0 78% | 0 15% | -0 10% | 0 00% | 0 09% | 2 90% | 22 88 | † |
| 3/7/2019 | $16 21 | - | $16 30 | -0 55% | -0 75% | -0 39% | -0 52% | -0 78% | -0 87% | 0 32% | 1 88 | |
| 3/8/2019 | $16 30 | - | $16 21 | 0 52% | -0 19% | -0 77% | 0 12% | -0 49% | -0 71% | 1 23% | 7 67 | |
| 3/11/2019 | $16 32 | - | $16 30 | 0 12% | 1 42% | 0 39% | 1 32% | 0 96% | 1 17% | -1 04% | -4 76 | |
| 3/12/2019 | $16 20 | - | $16 32 | -0 71% | 0 27% | 0 30% | -0 02% | -0 48% | -0 22% | -0 49% | -4 52 | |
| 3/13/2019 | $16 51 | - | $16 20 | 1 90% | 0 64% | 0 10% | 0 70% | 1 41% | 1 22% | 0 68% | 2 90 | |
| 3/14/2019 | $16 74 | - | $16 51 | 1 38% | -0 10% | 0 40% | -0 15% | -0 25% | -0 00% | 1 39% | 15 64 | |
| 3/15/2019 | $16 87 | - | $16 74 | 0 77% | 0 45% | 0 60% | 0 50% | 0 48% | 0 79% | -0 01% | -0 11 | |
| 3/18/2019 | $16 83 | - | $16 87 | -0 27% | 0 44% | 1 00% | 0 27% | -0 26% | 0 39% | -0 65% | -5 43 | |
| 3/19/2019 | $16 74 | - | $16 83 | -0 54% | -0 07% | 0 36% | -0 12% | 0 13% | 0 27% | -0 80% | -9 28 | |
| 3/20/2019 | $16 80 | - | $16 74 | 0 39% | -0 32% | -0 48% | -0 38% | -0 56% | -0 75% | 1 14% | 7 77 | |
| 3/21/2019 | $17 28 | - | $16 80 | 2 82% | 1 02% | 0 90% | 1 18% | -0 76% | 0 20% | 2 62% | 14 89 | |
| 3/22/2019 | $17 18 | - | $17 28 | -0 61% | -2 06% | -2 03% | -0 15% | 0 76% | -0 46% | -0 15% | -0 43 | |
| 3/25/2019 | $16 84 | - | $17 18 | -1 97% | -0 03% | -0 39% | 0 09% | -0 01% | -0 21% | -1 76% | -17 61 | |
| 3/26/2019 | $17 10 | - | $16 84 | 1 53% | 0 77% | 0 24% | 0 85% | 0 05% | 0 38% | 1 15% | 9 93 | |
| 3/27/2019 | $17 14 | - | $17 10 | 0 20% | -0 47% | -0 03% | -0 40% | 0 36% | 0 09% | 0 11% | 1 09 | |
| 3/28/2019 | $17 00 | - | $17 14 | -0 79% | 0 41% | 0 63% | 0 44% | -1 47% | -0 50% | -0 29% | -1 30 | |
| 3/29/2019 | $16 93 | - | $17 00 | -0 41% | 0 60% | 0 64% | 0 69% | -0 26% | 0 36% | -0 77% | -6 90 | |
| 4/1/2019 | $17 20 | - | $16 93 | 1 58% | 1 12% | 0 50% | -0 21% | 0 73% | 0 68% | 0 90% | 5 43 | |
| 4/2/2019 | $17 11 | - | $17 20 | -0 52% | -0 01% | 1 05% | -0 85% | 0 10% | 0 42% | -0 94% | -5 90 | |
| 4/3/2019 | $17 05 | - | $17 11 | -0 38% | 0 25% | 0 38% | -0 63% | 0 27% | 0 20% | -0 58% | -4 82 | |
| 4/4/2019 | $17 14 | - | $17 05 | 0 56% | 0 19% | -0 10% | 0 38% | -0 62% | -0 41% | 0 96% | 7 48 | |
| 4/5/2019 | $16 91 | - | $17 14 | -1 38% | 0 51% | 0 64% | 0 28% | -0 36% | 0 17% | -1 55% | -15 28 | |
| 4/8/2019 | $16 85 | - | $16 91 | -0 36% | 0 10% | 0 08% | 0 43% | 0 23% | 0 28% | -0 64% | -6 35 | |
| 4/9/2019 | $16 90 | - | $16 85 | 0 30% | -0 63% | -0 38% | -0 13% | -0 11% | -0 35% | 0 65% | 6 59 | |

**Sources:** Bloomberg, CRSP, OTC Markets Group Inc , and computations performed by Crowninshield Financial Research, Inc

**Note:** Using the empirical histogram of Newey-West *t*-statistics, returns that have Newey-West *t*-statistics greater than or equal to 18 9824 or less than or equal to -19 9350, which are the boundaries of the 2 5% most-extreme tails, are statistically significant at the 95% confidence level, and are marked with "†"

## Exhibit-14

### Reckitt ADS Regression Results — Scholes-Williams Procedure

Estimation Period: 28 July 2014 through 9 April 2019

| Regression Statistics | |
| --- | --- |
| R Squared | 0.287 |
| Adjusted R Squared | 0.283 |
| Standard Error | 1.17% |
| Observations | 1111 |

| | Coefficient | Standard Error | $t$-statistic |
| --- | --- | --- | --- |
| Intercept | 0.003% | 0.035% | 0.10 |
| U.S. Market Index | -0.022 | 0.067 | -0.32 |
| U.K. Market Index | 0.494 | 0.047 | 9.46 |
| Sector Index | 0.441 | 0.064 | 6.89 |
| Currency Factor | 0.686 | 0.058 | 11.76 |

**Exhibit-15**
**Reckitt ADS Event Study Results ─ Scholes-Williams Procedure**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2014 | $18.00 | - | $17.28 | 4.08% | -0.05% | -0.10% | -0.52% | 0.03% | -0.26% | 4.34% | 3.69 | *** |
| 10/21/2014 | $16.19 | - | $16.62 | -2.62% | 1.91% | 1.74% | 0.40% | -0.35% | 0.76% | -3.38% | (2.88) | *** |
| 2/11/2015 | $17.54 | - | $17.03 | 2.95% | -0.04% | -0.23% | 0.59% | -0.10% | 0.08% | 2.87% | 2.45 | ** |
| 4/24/2015 | $18.23 | - | $18.13 | 0.55% | 0.12% | 0.25% | -0.03% | 0.79% | 0.65% | -0.10% | (0.09) | |
| 7/27/2015 | $18.81 | - | $18.41 | 2.15% | -0.71% | -1.20% | -0.07% | 0.32% | -0.39% | 2.53% | 2.16 | ** |
| 10/21/2015 | $19.52 | - | $19.09 | 2.23% | -0.81% | -0.01% | -0.01% | -0.17% | -0.11% | 2.33% | 1.99 | ** |
| 2/16/2016 | $18.52 | - | $17.49 | 5.72% | 1.75% | 2.55% | 0.73% | -1.50% | 0.52% | 5.21% | 4.43 | *** |
| 4/18/2016 | $19.66 | - | $19.08 | 2.97% | 0.68% | 0.10% | 0.35% | 0.54% | 0.57% | 2.40% | 2.05 | ** |
| 7/29/2016 | $19.69 | - | $19.96 | -1.36% | 0.26% | 0.10% | 0.44% | 0.57% | 0.63% | -1.99% | (1.70) | * |
| 10/19/2016 | $17.87 | - | $18.46 | -3.25% | 0.30% | 0.39% | -0.57% | -0.15% | -0.17% | -3.08% | (2.62) | *** |
| 2/10/2017 | $17.63 | - | $18.15 | -2.91% | 0.41% | 0.49% | -0.06% | -0.14% | 0.11% | -3.02% | (2.57) | ** |
| 4/21/2017 | $18.84 | - | $19.00 | -0.87% | -0.29% | -0.04% | -0.24% | -0.11% | -0.19% | -0.68% | (0.58) | |
| 7/24/2017 | $20.34 | - | $21.35 | -4.87% | -0.01% | -0.95% | -0.37% | 0.28% | -0.43% | -4.44% | (3.78) | *** |
| 10/18/2017 | $18.49 | - | $18.98 | -2.62% | 0.10% | 0.42% | -0.10% | 0.12% | 0.25% | -2.87% | (2.44) | ** |
| 2/20/2018 | $16.76 | - | $18.80 | -11.49% | -0.63% | -0.45% | -2.28% | -0.15% | -1.31% | -10.18% | (8.66) | *** |
| 4/20/2018 | $15.78 | - | $16.34 | -3.49% | -0.75% | 0.60% | -1.67% | -0.56% | -0.81% | -2.68% | (2.28) | ** |
| 7/27/2018 | $17.83 | - | $16.54 | 7.54% | -0.77% | 0.34% | 0.16% | 0.02% | 0.27% | 7.27% | 6.18 | *** |
| 10/30/2018 | $16.13 | - | $16.88 | -4.55% | 1.55% | 0.25% | 1.96% | -0.75% | 0.44% | -4.99% | (4.25) | *** |
| 2/19/2019 | $16.18 | - | $15.53 | 4.10% | 0.23% | -0.87% | 0.50% | 1.34% | 0.71% | 3.39% | 2.88 | *** |

**Sources:** Bloomberg, CRSP, OTC Markets Group Inc , and computations performed by Crowninshield Financial Research, Inc.

**Exhibit-16**

**Reckitt ADS Daily Event Study Results — Scholes-Williams Procedure**
**28 July 2014 through 9 April 2019**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2014 | $18 00 | - | $17 28 | 4 08% | -0 05% | -0 10% | -0 52% | 0 03% | -0 26% | 4 34% | 3 69 *** |
| 7/29/2014 | $18 07 | - | $18 00 | 0 39% | -0 37% | 0 29% | -0 53% | -0 24% | -0 24% | 0 63% | 0 53 |
| 7/30/2014 | $18 14 | - | $18 07 | 0 38% | 0 05% | -0 54% | -1 01% | -0 19% | -0 84% | 1 22% | 1 04 |
| 7/31/2014 | $17 89 | - | $18 14 | -1 38% | -1 96% | -0 64% | -1 73% | -0 16% | -1 14% | -0 24% | -0 20 |
| 8/1/2014 | $17 78 | - | $17 89 | -0 62% | -0 35% | -0 76% | 0 76% | -0 39% | -0 29% | -0 32% | -0 28 |
| 8/4/2014 | $17 59 | - | $17 78 | -1 10% | 0 71% | 0 00% | 0 40% | 0 24% | 0 33% | -1 43% | -1 22 |
| 8/5/2014 | $17 67 | - | $17 59 | 0 48% | -0 89% | 0 06% | -0 48% | 0 12% | -0 08% | 0 56% | 0 48 |
| 8/6/2014 | $17 39 | $0 18 | $17 67 | -0 55% | 0 03% | -0 48% | 0 91% | -0 18% | 0 05% | -0 60% | -0 51 |
| 8/7/2014 | $17 45 | - | $17 39 | 0 34% | -0 49% | -0 61% | -0 81% | -0 07% | -0 69% | 1 04% | 0 88 |
| 8/8/2014 | $17 18 | - | $17 45 | -1 56% | 1 02% | -0 43% | 0 98% | -0 35% | -0 04% | -1 52% | -1 29 |
| 8/11/2014 | $17 25 | - | $17 18 | 0 41% | 0 48% | 1 00% | 0 76% | 0 08% | 0 87% | -0 47% | -0 40 |
| 8/12/2014 | $17 30 | - | $17 25 | 0 29% | -0 22% | -0 03% | -0 14% | 0 12% | 0 02% | 0 27% | 0 23 |
| 8/13/2014 | $17 50 | - | $17 30 | 1 15% | 0 66% | 0 69% | 0 26% | -0 73% | -0 06% | 1 21% | 1 03 |
| 8/14/2014 | $17 65 | - | $17 50 | 0 85% | 0 42% | 0 41% | 0 42% | -0 01% | 0 38% | 0 47% | 0 40 |
| 8/15/2014 | $17 88 | - | $17 65 | 1 29% | 0 03% | 0 04% | 0 11% | 0 04% | 0 10% | 1 19% | 1 02 |
| 8/18/2014 | $17 82 | - | $17 88 | -0 34% | 0 85% | 0 81% | 0 58% | 0 20% | 0 78% | -1 12% | -0 95 |
| 8/19/2014 | $17 64 | - | $17 82 | -1 02% | 0 47% | 0 57% | 0 25% | -0 67% | -0 07% | -0 95% | -0 80 |
| 8/20/2014 | $17 59 | - | $17 64 | -0 29% | 0 20% | -0 20% | -0 01% | -0 16% | -0 21% | -0 08% | -0 07 |
| 8/21/2014 | $17 41 | - | $17 59 | -1 05% | 0 25% | 0 35% | 0 12% | -0 10% | 0 16% | -1 21% | -1 03 |
| 8/22/2014 | $17 54 | - | $17 41 | 0 75% | -0 14% | -0 06% | -0 18% | -0 02% | -0 12% | 0 87% | 0 74 |
| 8/25/2014 | $17 61 | - | $17 54 | 0 41% | 0 45% | — | 0 52% | 0 05% | 0 26% | 0 15% | 0 13 |
| 8/26/2014 | $17 26 | - | $17 61 | -2 00% | 0 22% | 0 73% | -0 07% | -0 21% | 0 19% | -2 18% | -1 86 * |
| 8/27/2014 | $17 27 | - | $17 26 | 0 06% | 0 06% | 0 15% | 0 09% | 0 17% | 0 23% | -0 17% | -0 15 |
| 8/28/2014 | $17 25 | - | $17 27 | -0 12% | -0 18% | -0 37% | -0 01% | 0 09% | -0 12% | 0 00% | 0 00 |
| 8/29/2014 | $17 50 | - | $17 25 | 1 44% | 0 38% | 0 19% | 0 11% | 0 08% | 0 19% | 1 25% | 1 06 |
| 9/2/2014 | $17 81 | - | $17 50 | 1 76% | 0 00% | 0 10% | -0 05% | -0 79% | -0 51% | 2 26% | 1 92 * |
| 9/3/2014 | $17 79 | - | $17 81 | -0 11% | -0 06% | 0 70% | 0 18% | -0 07% | 0 38% | -0 49% | -0 42 |
| 9/4/2014 | $17 57 | - | $17 79 | -1 24% | -0 24% | 0 07% | 0 22% | -0 70% | -0 34% | -0 90% | -0 77 |
| 9/5/2014 | $17 65 | - | $17 57 | 0 44% | 0 44% | -0 33% | 0 55% | -0 10% | 0 01% | 0 43% | 0 37 |
| 9/8/2014 | $17 40 | - | $17 65 | -1 44% | -0 28% | -0 31% | -0 63% | -1 36% | -1 35% | -0 08% | -0 07 |
| 9/9/2014 | $17 30 | - | $17 40 | -0 55% | -0 63% | -0 08% | -0 30% | 0 10% | -0 09% | -0 46% | -0 39 |
| 9/10/2014 | $17 36 | - | $17 30 | 0 35% | 0 33% | 0 05% | 0 43% | 0 54% | 0 58% | -0 24% | -0 20 |
| 9/11/2014 | $17 50 | - | $17 36 | 0 80% | 0 13% | -0 47% | 0 09% | 0 04% | -0 16% | 0 96% | 0 82 |
| 9/12/2014 | $17 67 | - | $17 50 | 0 94% | -0 66% | 0 09% | -0 66% | 0 24% | -0 06% | 1 00% | 0 85 |
| 9/15/2014 | $17 87 | - | $17 67 | 1 13% | -0 29% | -0 06% | 0 44% | -0 15% | 0 07% | 1 06% | 0 90 |
| 9/16/2014 | $18 00 | - | $17 87 | 0 75% | 0 70% | -0 19% | 0 75% | 0 28% | 0 41% | 0 34% | 0 29 |
| 9/17/2014 | $17 69 | - | $18 00 | -1 74% | 0 08% | -0 13% | -0 14% | 0 01% | -0 12% | -1 62% | -1 38 |
| 9/18/2014 | $17 73 | - | $17 69 | 0 23% | 0 45% | 0 57% | 0 21% | 0 58% | 0 77% | -0 54% | -0 46 |
| 9/19/2014 | $17 49 | - | $17 73 | -1 36% | -0 24% | 0 30% | 0 22% | -0 46% | -0 06% | -1 30% | -1 11 |
| 9/22/2014 | $17 51 | - | $17 49 | 0 11% | -1 01% | -0 96% | -0 15% | 0 40% | -0 24% | 0 36% | 0 30 |
| 9/23/2014 | $17 37 | - | $17 51 | -0 80% | -0 60% | -1 44% | -0 84% | 0 21% | -0 93% | 0 13% | 0 11 |
| 9/24/2014 | $17 28 | - | $17 37 | -0 53% | 0 71% | 0 48% | 1 21% | -0 36% | 0 51% | -1 04% | -0 89 |
| 9/25/2014 | $17 23 | - | $17 28 | -0 29% | -1 57% | -1 02% | -1 26% | -0 15% | -1 12% | 0 83% | 0 71 |

211

**Exhibit-16**

**Reckitt ADS Daily Event Study Results — Scholes-Williams Procedure**
**28 July 2014 through 9 April 2019**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/2014 | $17 47 | - | $17 23 | 1 38% | 0 84% | 0 12% | 0 38% | -0 44% | -0 09% | 1 47% | 1 25 | |
| 9/29/2014 | $17 69 | - | $17 47 | 1 25% | -0 24% | -0 06% | -0 04% | -0 01% | -0 04% | 1 29% | 1 10 | |
| 9/30/2014 | $17 39 | - | $17 69 | -1 71% | -0 41% | -0 36% | 0 02% | -0 19% | -0 29% | -1 42% | -1 21 | |
| 10/1/2014 | $17 17 | - | $17 39 | -1 27% | -1 30% | -0 98% | -0 59% | -0 20% | -0 85% | -0 42% | -0 36 | |
| 10/2/2014 | $17 02 | - | $17 17 | -0 88% | 0 08% | -1 71% | 0 13% | -0 26% | -0 96% | 0 09% | 0 07 | |
| 10/3/2014 | $17 00 | - | $17 02 | -0 15% | 0 91% | 1 27% | 1 12% | -1 01% | 0 41% | -0 56% | -0 48 | |
| 10/6/2014 | $17 06 | - | $17 00 | 0 35% | -0 16% | 0 56% | 0 07% | 0 63% | 0 75% | -0 39% | -0 34 | |
| 10/7/2014 | $16 71 | - | $17 06 | -2 04% | -1 51% | -1 03% | -0 49% | 0 11% | -0 61% | -1 43% | -1 22 | |
| 10/8/2014 | $17 13 | - | $16 71 | 2 48% | 1 57% | -0 23% | 1 43% | 0 47% | 0 81% | 1 68% | 1 43 | |
| 10/9/2014 | $16 84 | - | $17 13 | -1 71% | -2 15% | -0 76% | -0 94% | -0 33% | -0 97% | -0 74% | -0 63 | |
| 10/10/2014 | $16 59 | - | $16 84 | -1 52% | -1 34% | -1 43% | 0 50% | -0 35% | -0 70% | -0 82% | -0 70 | |
| 10/13/2014 | $16 48 | - | $16 59 | -0 64% | -1 56% | 0 43% | -1 39% | 0 05% | -0 33% | -0 31% | -0 27 | |
| 10/14/2014 | $16 45 | - | $16 48 | -0 18% | 0 23% | 0 41% | -0 07% | -1 03% | -0 53% | 0 35% | 0 30 | |
| 10/15/2014 | $16 27 | - | $16 45 | -1 13% | -0 45% | -2 90% | -1 18% | 0 44% | -1 64% | 0 51% | 0 43 | |
| 10/16/2014 | $16 24 | - | $16 27 | -0 15% | 0 38% | -0 24% | -0 73% | 0 74% | 0 06% | -0 21% | -0 18 | |
| 10/17/2014 | $16 62 | - | $16 24 | 2 28% | 1 08% | 1 82% | 1 13% | -0 03% | 1 36% | 0 92% | 0 79 | |
| 10/20/2014 | $16 62 | - | $16 62 | 0 03% | 0 92% | -0 69% | 1 43% | 0 51% | 0 62% | -0 59% | -0 50 | |
| 10/21/2014 | $16 19 | - | $16 62 | -2 62% | 1 91% | 1 74% | 0 40% | -0 35% | 0 76% | -3 38% | -2 88 | *** |
| 10/22/2014 | $16 08 | - | $16 19 | -0 68% | -0 89% | 0 44% | 0 23% | -0 39% | 0 07% | -0 75% | -0 64 | |
| 10/23/2014 | $16 23 | - | $16 08 | 0 93% | 1 22% | 0 39% | -0 07% | -0 18% | 0 01% | 0 92% | 0 78 | |
| 10/24/2014 | $16 14 | - | $16 23 | -0 56% | 0 60% | -0 45% | 0 82% | 0 40% | 0 40% | -0 96% | -0 82 | |
| 10/27/2014 | $16 22 | - | $16 14 | 0 49% | -0 22% | -0 43% | 0 25% | 0 25% | 0 08% | 0 41% | 0 35 | |
| 10/28/2014 | $16 48 | - | $16 22 | 1 56% | 1 37% | 0 59% | 0 39% | 0 07% | 0 49% | 1 07% | 0 91 | |
| 10/29/2014 | $16 50 | - | $16 48 | 0 15% | -0 22% | 0 79% | -0 11% | -0 82% | -0 21% | 0 36% | 0 31 | |
| 10/30/2014 | $16 59 | - | $16 50 | 0 54% | 0 50% | 0 15% | 0 55% | -0 07% | 0 26% | 0 29% | 0 24 | |
| 10/31/2014 | $16 80 | - | $16 59 | 1 26% | 1 15% | 1 28% | 0 68% | 0 01% | 0 92% | 0 34% | 0 29 | |
| 11/3/2014 | $16 49 | - | $16 80 | -1 86% | -0 07% | -0 89% | 0 35% | -0 14% | -0 37% | -1 49% | -1 27 | |
| 11/4/2014 | $16 60 | - | $16 49 | 0 66% | -0 46% | -0 54% | 0 54% | 0 14% | 0 08% | 0 58% | 0 50 | |
| 11/5/2014 | $16 54 | - | $16 60 | -0 39% | 0 49% | 1 34% | 0 73% | -0 13% | 0 89% | -1 28% | -1 09 | |
| 11/6/2014 | $16 60 | - | $16 54 | 0 39% | 0 38% | 0 33% | 0 20% | -0 90% | -0 37% | 0 76% | 0 65 | |
| 11/7/2014 | $16 26 | - | $16 60 | -2 07% | 0 20% | 0 28% | 0 27% | 0 26% | 0 43% | -2 50% | -2 13 | ** |
| 11/10/2014 | $16 65 | - | $16 26 | 2 37% | 0 27% | 0 64% | 0 43% | -0 16% | 0 39% | 1 98% | 1 69 | * |
| 11/11/2014 | $16 83 | - | $16 65 | 1 08% | 0 11% | 0 23% | -0 18% | 0 43% | 0 33% | 0 74% | 0 63 | |
| 11/12/2014 | $16 74 | - | $16 83 | -0 54% | 0 06% | -0 25% | 0 03% | -0 84% | -0 68% | 0 14% | 0 12 | |
| 11/13/2014 | $16 76 | - | $16 74 | 0 12% | -0 09% | 0 49% | 0 48% | -0 48% | 0 13% | -0 01% | -0 01 | |
| 11/14/2014 | $16 61 | - | $16 76 | -0 90% | 0 13% | 0 30% | -0 62% | -0 25% | -0 29% | -0 61% | -0 52 | |
| 11/17/2014 | $16 61 | - | $16 61 | 0 00% | -0 02% | 0 27% | 0 61% | -0 20% | 0 27% | -0 27% | -0 23 | |
| 11/18/2014 | $16 62 | - | $16 61 | 0 06% | 0 55% | 0 60% | 0 38% | -0 06% | 0 42% | -0 36% | -0 30 | |
| 11/19/2014 | $16 34 | - | $16 62 | -1 70% | -0 24% | -0 19% | 0 44% | 0 29% | 0 31% | -2 01% | -1 71 | * |
| 11/20/2014 | $16 29 | - | $16 34 | -0 31% | 0 33% | -0 16% | -0 46% | 0 13% | -0 20% | -0 11% | -0 09 | |
| 11/21/2014 | $16 00 | - | $16 29 | -1 80% | 0 53% | 1 10% | 0 45% | -0 22% | 0 59% | -2 38% | -2 03 | ** |
| 11/24/2014 | $16 22 | - | $16 00 | 1 37% | 0 32% | -0 33% | -0 10% | 0 27% | -0 02% | 1 39% | 1 18 | |
| 11/25/2014 | $16 28 | - | $16 22 | 0 37% | -0 04% | 0 01% | 0 14% | 0 03% | 0 09% | 0 28% | 0 24 | |

212

**Exhibit-16**

**Reckitt ADS Daily Event Study Results — Scholes-Williams Procedure**
**28 July 2014 through 9 April 2019**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/2014 | $16 31 | - | $16 28 | 0 18% | 0 28% | -0 01% | 0 42% | 0 55% | 0 55% | -0 37% | -0 32 | |
| 11/28/2014 | $16 44 | - | $16 31 | 0 79% | -0 61% | -0 12% | 1 21% | -1 01% | -0 20% | 1 00% | 0 85 | |
| 12/1/2014 | $16 61 | - | $16 44 | 1 03% | -0 90% | -1 00% | -0 61% | 0 64% | -0 30% | 1 33% | 1 13 | |
| 12/2/2014 | $16 50 | - | $16 61 | -0 66% | 0 59% | 1 30% | 0 37% | -0 63% | 0 36% | -1 03% | -0 87 | |
| 12/3/2014 | $16 20 | - | $16 50 | -1 87% | 0 52% | -0 35% | -0 69% | 0 29% | -0 29% | -1 58% | -1 34 | |
| 12/4/2014 | $16 32 | - | $16 20 | 0 74% | -0 22% | -0 56% | -0 09% | -0 06% | -0 35% | 1 09% | 0 93 | |
| 12/5/2014 | $16 39 | - | $16 32 | 0 46% | 0 15% | 0 94% | 0 14% | -0 67% | 0 07% | 0 39% | 0 33 | |
| 12/8/2014 | $16 42 | - | $16 39 | 0 18% | -0 95% | -1 08% | -0 23% | 0 47% | -0 29% | 0 47% | 0 40 | |
| 12/9/2014 | $16 38 | - | $16 42 | -0 24% | 0 17% | -2 18% | -0 31% | 0 14% | -1 12% | 0 88% | 0 75 | |
| 12/10/2014 | $16 14 | - | $16 38 | -1 48% | -1 76% | -0 44% | -1 00% | 0 29% | -0 42% | -1 06% | -0 90 | |
| 12/11/2014 | $16 05 | - | $16 14 | -0 56% | 0 41% | -0 58% | 0 80% | 0 04% | 0 09% | -0 65% | -0 55 | |
| 12/12/2014 | $15 62 | - | $16 05 | -2 72% | -1 54% | -2 53% | -1 27% | 0 00% | -1 77% | -0 95% | -0 80 | |
| 12/15/2014 | $15 55 | - | $15 62 | -0 48% | -0 77% | -1 91% | -0 66% | -0 55% | -1 59% | 1 11% | 0 94 | |
| 12/16/2014 | $15 78 | - | $15 55 | 1 47% | -0 59% | 2 41% | -0 45% | 0 67% | 1 47% | 0 00% | 0 00 | |
| 12/17/2014 | $15 70 | - | $15 78 | -0 48% | 2 16% | 0 06% | 1 42% | -1 06% | -0 11% | -0 36% | -0 31 | |
| 12/18/2014 | $16 35 | - | $15 70 | 4 06% | 2 13% | 2 01% | 2 00% | 0 65% | 2 28% | 1 78% | 1 52 | |
| 12/19/2014 | $16 47 | - | $16 35 | 0 73% | 0 46% | 1 22% | -0 21% | -0 26% | 0 33% | 0 41% | 0 34 | |
| 12/22/2014 | $18 83 | - | $16 47 | 13 39% | 0 32% | 0 48% | 0 92% | -0 33% | 0 41% | 12 98% | 11 05 | *** |
| 12/23/2014 | $17 05 | - | $18 83 | -9 96% | 0 22% | 0 33% | 0 77% | -0 48% | 0 17% | -10 13% | -8 62 | *** |
| 12/24/2014 | $17 03 | - | $17 05 | -0 09% | 0 06% | 0 17% | -0 17% | 0 35% | 0 25% | -0 34% | -0 29 | |
| 12/26/2014 | $16 78 | - | $17 03 | -1 51% | 0 37% | — | 0 19% | -0 04% | 0 05% | -1 56% | -1 33 | |
| 12/29/2014 | $16 78 | - | $16 78 | 0 00% | 0 12% | 0 39% | -0 34% | -0 26% | -0 14% | 0 14% | 0 12 | |
| 12/30/2014 | $16 75 | - | $16 78 | -0 15% | -0 43% | -1 33% | -0 40% | 0 28% | -0 63% | 0 48% | 0 41 | |
| 12/31/2014 | $16 57 | - | $16 75 | -1 08% | -0 88% | 0 29% | -1 23% | 0 19% | -0 25% | -0 83% | -0 71 | |
| 1/2/2015 | $15 91 | - | $16 57 | -4 06% | -0 02% | -0 26% | -0 35% | -1 64% | -1 40% | -2 66% | -2 27 | ** |
| 1/5/2015 | $16 05 | - | $15 91 | 0 88% | -1 85% | -2 06% | -0 77% | -0 53% | -1 68% | 2 56% | 2 18 | ** |
| 1/6/2015 | $15 62 | - | $16 05 | -2 72% | -0 97% | -0 78% | -0 01% | -0 66% | -0 82% | -1 90% | -1 62 | |
| 1/7/2015 | $15 64 | - | $15 62 | 0 13% | 1 11% | 0 83% | 1 73% | -0 30% | 0 95% | -0 82% | -0 70 | |
| 1/8/2015 | $15 78 | - | $15 64 | 0 89% | 1 67% | 2 33% | 1 52% | -0 16% | 1 68% | -0 79% | -0 67 | |
| 1/9/2015 | $15 93 | - | $15 78 | 0 95% | -0 76% | -1 07% | -0 81% | 0 54% | -0 50% | 1 44% | 1 23 | |
| 1/12/2015 | $16 13 | - | $15 93 | 1 25% | -0 78% | -0 03% | -0 34% | 0 09% | -0 09% | 1 34% | 1 14 | |
| 1/13/2015 | $16 18 | - | $16 13 | 0 31% | -0 23% | 0 63% | -0 01% | -0 10% | 0 25% | 0 06% | 0 05 | |
| 1/14/2015 | $16 12 | - | $16 18 | -0 37% | -0 52% | -2 40% | -0 26% | 0 48% | -0 95% | 0 58% | 0 50 | |
| 1/15/2015 | $16 21 | - | $16 12 | 0 56% | -0 92% | 1 75% | 0 15% | -0 41% | 0 67% | -0 11% | -0 10 | |
| 1/16/2015 | $16 32 | - | $16 21 | 0 68% | 1 38% | 0 81% | 0 78% | -0 10% | 0 65% | 0 02% | 0 02 | |
| 1/20/2015 | $16 33 | - | $16 32 | 0 06% | 0 03% | 1 09% | 0 38% | -0 03% | 0 69% | -0 63% | -0 53 | |
| 1/21/2015 | $16 40 | - | $16 33 | 0 43% | 0 45% | 1 63% | 0 41% | -0 14% | 0 88% | -0 46% | -0 39 | |
| 1/22/2015 | $16 34 | - | $16 40 | -0 40% | 1 46% | 1 08% | 1 07% | -0 84% | 0 40% | -0 80% | -0 68 | |
| 1/23/2015 | $16 70 | - | $16 34 | 2 21% | -0 42% | 0 48% | -1 07% | -0 05% | -0 26% | 2 47% | 2 10 | ** |
| 1/26/2015 | $16 78 | - | $16 70 | 0 45% | 0 44% | 0 32% | -0 01% | 0 66% | 0 60% | -0 14% | -0 12 | |
| 1/27/2015 | $16 87 | - | $16 78 | 0 56% | -1 01% | -0 62% | -1 23% | 0 68% | -0 36% | 0 92% | 0 78 | |
| 1/28/2015 | $16 94 | - | $16 87 | 0 41% | -1 42% | 0 17% | -1 15% | -0 29% | -0 59% | 1 00% | 0 85 | |
| 1/29/2015 | $17 41 | - | $16 94 | 2 74% | 0 85% | -0 27% | 0 77% | -0 60% | -0 22% | 2 96% | 2 52 | ** |

213

**Exhibit-16**

**Reckitt ADS Daily Event Study Results — Scholes-Williams Procedure**
**28 July 2014 through 9 April 2019**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/30/2015 | $17 01 | - | $17 41 | -2 32% | -1 22% | -0 89% | -1 90% | -0 03% | -1 26% | -1 06% | -0 90 | |
| 2/2/2015 | $17 10 | - | $17 01 | 0 53% | 1 22% | 0 50% | 1 30% | -0 27% | 0 62% | -0 09% | -0 08 | |
| 2/3/2015 | $17 13 | - | $17 10 | 0 18% | 1 49% | 1 35% | 0 85% | 0 97% | 1 67% | -1 50% | -1 27 | |
| 2/4/2015 | $17 12 | - | $17 13 | -0 06% | -0 45% | -0 18% | 0 09% | 0 26% | 0 14% | -0 20% | -0 17 | |
| 2/5/2015 | $17 12 | - | $17 12 | 0 00% | 1 15% | 0 12% | 0 42% | 0 84% | 0 80% | -0 80% | -0 68 | |
| 2/6/2015 | $16 88 | - | $17 12 | -1 41% | -0 36% | -0 18% | -0 47% | -0 65% | -0 73% | -0 68% | -0 58 | |
| 2/9/2015 | $16 74 | - | $16 88 | -0 83% | -0 41% | -0 23% | -0 69% | -0 13% | -0 50% | -0 34% | -0 29 | |
| 2/10/2015 | $17 03 | - | $16 74 | 1 72% | 0 86% | -0 14% | 1 13% | 0 26% | 0 59% | 1 13% | 0 96 | |
| 2/11/2015 | $17 54 | - | $17 03 | 2 95% | -0 04% | -0 23% | 0 59% | -0 10% | 0 08% | 2 87% | 2 45 | ** |
| 2/12/2015 | $17 56 | - | $17 54 | 0 11% | 1 04% | 0 37% | 0 46% | 1 06% | 1 09% | -0 98% | -0 83 | |
| 2/13/2015 | $17 56 | - | $17 56 | 0 00% | 0 47% | 0 69% | -0 49% | 0 00% | 0 12% | -0 12% | -0 10 | |
| 2/17/2015 | $17 43 | - | $17 56 | -0 74% | 0 17% | 0 36% | -0 01% | -0 30% | -0 04% | -0 71% | -0 60 | |
| 2/18/2015 | $17 48 | - | $17 43 | 0 29% | 0 01% | 0 02% | 0 46% | 0 57% | 0 61% | -0 32% | -0 27 | |
| 2/19/2015 | $17 61 | - | $17 48 | 0 74% | -0 10% | -0 01% | -0 62% | -0 22% | -0 42% | 1 16% | 0 99 | |
| 2/20/2015 | $17 69 | - | $17 61 | 0 45% | 0 57% | 0 40% | 0 28% | -0 15% | 0 21% | 0 24% | 0 21 | |
| 2/23/2015 | $17 79 | - | $17 69 | 0 56% | -0 07% | -0 07% | 0 28% | 0 46% | 0 41% | 0 15% | 0 13 | |
| 2/24/2015 | $17 85 | - | $17 79 | 0 34% | 0 23% | 0 54% | 0 31% | -0 01% | 0 39% | -0 06% | -0 05 | |
| 2/25/2015 | $17 62 | - | $17 85 | -1 30% | 0 07% | -0 18% | -0 26% | 0 50% | 0 14% | -1 44% | -1 22 | |
| 2/26/2015 | $17 87 | - | $17 62 | 1 38% | -0 15% | 0 22% | 0 10% | -0 84% | -0 42% | 1 80% | 1 53 | |
| 2/27/2015 | $17 98 | - | $17 87 | 0 64% | -0 26% | -0 07% | 0 42% | 0 22% | 0 31% | 0 33% | 0 28 | |
| 3/2/2015 | $17 69 | - | $17 98 | -1 63% | 0 55% | -0 06% | 0 18% | -0 47% | -0 28% | -1 34% | -1 14 | |
| 3/3/2015 | $17 63 | - | $17 69 | -0 34% | -0 41% | -0 75% | -0 44% | 0 01% | -0 54% | 0 20% | 0 17 | |
| 3/4/2015 | $17 76 | - | $17 63 | 0 73% | -0 38% | 0 41% | -0 70% | -0 68% | -0 56% | 1 30% | 1 10 | |
| 3/5/2015 | $17 71 | - | $17 76 | -0 31% | 0 16% | 0 84% | 0 34% | -0 21% | 0 42% | -0 73% | -0 62 | |
| 3/6/2015 | $17 43 | - | $17 71 | -1 57% | -1 40% | -0 72% | -1 93% | -1 18% | -1 98% | 0 42% | 0 35 | |
| 3/9/2015 | $17 61 | - | $17 43 | 1 03% | 0 29% | -0 54% | 0 45% | 0 52% | 0 29% | 0 74% | 0 63 | |
| 3/10/2015 | $17 21 | - | $17 61 | -2 30% | -1 56% | -2 53% | -1 50% | -0 44% | -2 18% | -0 12% | -0 10 | |
| 3/11/2015 | $16 98 | - | $17 21 | -1 35% | -0 02% | 0 28% | -0 74% | -0 87% | -0 78% | -0 56% | -0 48 | |
| 3/12/2015 | $17 03 | - | $16 98 | 0 29% | 1 19% | 0 73% | 1 45% | -0 35% | 0 73% | -0 44% | -0 37 | |
| 3/13/2015 | $17 21 | - | $17 03 | 1 05% | -0 55% | -0 36% | -0 75% | -0 95% | -1 14% | 2 19% | 1 87 | * |
| 3/16/2015 | $17 51 | - | $17 21 | 1 70% | 1 17% | 0 94% | 1 19% | 0 60% | 1 38% | 0 32% | 0 27 | |
| 3/17/2015 | $17 30 | - | $17 51 | -1 18% | -0 18% | 0 52% | -0 71% | -0 60% | -0 46% | -0 72% | -0 61 | |
| 3/18/2015 | $17 77 | - | $17 30 | 2 65% | 1 20% | 1 58% | 0 62% | 1 38% | 1 97% | 0 68% | 0 58 | |
| 3/19/2015 | $17 60 | - | $17 77 | -0 93% | -0 46% | 0 36% | -0 46% | -1 50% | -1 04% | 0 11% | 0 09 | |
| 3/20/2015 | $17 75 | - | $17 60 | 0 85% | 0 94% | 0 89% | 1 20% | 1 49% | 1 97% | -1 13% | -0 96 | |
| 3/23/2015 | $17 90 | - | $17 75 | 0 85% | -0 09% | 0 21% | 0 26% | 0 15% | 0 32% | 0 52% | 0 45 | |
| 3/24/2015 | $17 56 | - | $17 90 | -1 92% | -0 46% | -0 24% | -0 58% | -0 81% | -0 92% | -1 01% | -0 86 | |
| 3/25/2015 | $17 36 | - | $17 56 | -1 15% | -1 48% | -0 40% | -0 21% | 0 13% | -0 16% | -0 98% | -0 84 | |
| 3/26/2015 | $17 33 | - | $17 36 | -0 20% | -0 22% | -1 34% | -0 39% | -0 12% | -0 91% | 0 71% | 0 60 | |
| 3/27/2015 | $17 42 | - | $17 33 | 0 52% | 0 25% | -0 60% | 0 58% | 0 17% | 0 08% | 0 44% | 0 38 | |
| 3/30/2015 | $17 48 | - | $17 42 | 0 37% | 1 15% | 0 53% | 0 94% | -0 55% | 0 28% | 0 10% | 0 08 | |
| 3/31/2015 | $17 11 | - | $17 48 | -2 14% | -0 72% | -1 73% | -0 87% | 0 28% | -1 02% | -1 11% | -0 95 | |
| 4/1/2015 | $17 17 | - | $17 11 | 0 35% | -0 27% | 0 55% | 0 05% | -0 07% | 0 26% | 0 09% | 0 08 | |

214

**Exhibit-16**

**Reckitt ADS Daily Event Study Results — Scholes-Williams Procedure**
**28 July 2014 through 9 April 2019**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/2/2015 | $17 30 | - | $17 17 | 0 75% | 0 40% | 0 40% | 0 64% | -0 01% | 0 46% | 0 29% | 0 25 |
| 4/6/2015 | $17 42 | - | $17 30 | 0 69% | 0 66% | — | 0 81% | 0 44% | 0 65% | 0 04% | 0 04 |
| 4/7/2015 | $17 58 | - | $17 42 | 0 91% | -0 21% | 1 85% | -0 40% | -0 43% | 0 45% | 0 46% | 0 39 |
| 4/8/2015 | $17 79 | - | $17 58 | 1 19% | 0 36% | -0 32% | 0 09% | 0 28% | 0 07% | 1 12% | 0 95 |
| 4/9/2015 | $17 83 | - | $17 79 | 0 22% | 0 34% | 1 16% | 0 36% | -1 12% | -0 04% | 0 27% | 0 23 |
| 4/10/2015 | $17 90 | - | $17 83 | 0 39% | 0 46% | 1 04% | 0 12% | -0 37% | 0 30% | 0 09% | 0 07 |
| 4/13/2015 | $17 86 | - | $17 90 | -0 25% | -0 37% | -0 36% | -0 50% | 0 20% | -0 24% | -0 01% | -0 01 |
| 4/14/2015 | $18 08 | - | $17 86 | 1 25% | 0 19% | 0 16% | 0 22% | 0 68% | 0 64% | 0 61% | 0 52 |
| 4/15/2015 | $17 84 | $0 23 | $18 08 | -0 08% | 0 62% | 0 32% | -0 25% | 0 49% | 0 38% | -0 46% | -0 39 |
| 4/16/2015 | $17 98 | - | $17 84 | 0 78% | -0 04% | -0 46% | 0 36% | 0 60% | 0 35% | 0 44% | 0 37 |
| 4/17/2015 | $17 83 | - | $17 98 | -0 84% | -1 14% | -0 93% | -0 91% | 0 16% | -0 72% | -0 11% | -0 10 |
| 4/20/2015 | $17 73 | - | $17 83 | -0 58% | 0 81% | 0 84% | 0 41% | -0 35% | 0 33% | -0 91% | -0 78 |
| 4/21/2015 | $17 99 | - | $17 73 | 1 47% | -0 10% | 0 13% | 0 12% | 0 11% | 0 20% | 1 27% | 1 08 |
| 4/22/2015 | $18 15 | - | $17 99 | 0 89% | 0 41% | -0 50% | 0 13% | 0 75% | 0 32% | 0 57% | 0 48 |
| 4/23/2015 | $18 13 | - | $18 15 | -0 11% | 0 35% | 0 46% | -0 42% | 0 13% | 0 13% | -0 24% | -0 20 |
| 4/24/2015 | $18 23 | - | $18 13 | 0 55% | 0 12% | 0 25% | -0 03% | 0 79% | 0 65% | -0 10% | -0 09 |
| 4/27/2015 | $18 37 | - | $18 23 | 0 77% | -0 48% | 0 47% | -0 50% | 0 32% | 0 24% | 0 52% | 0 44 |
| 4/28/2015 | $18 26 | - | $18 37 | -0 60% | 0 25% | -1 03% | 0 04% | 0 64% | -0 05% | -0 55% | -0 47 |
| 4/29/2015 | $18 00 | - | $18 26 | -1 43% | -0 39% | -1 19% | -0 78% | 0 67% | -0 46% | -0 98% | -0 83 |
| 4/30/2015 | $17 92 | - | $18 00 | -0 45% | -1 07% | 0 26% | -0 35% | -0 49% | -0 33% | -0 11% | -0 09 |
| 5/1/2015 | $17 72 | - | $17 92 | -1 12% | 0 93% | 0 38% | 0 88% | -1 36% | -0 37% | -0 75% | -0 64 |
| 5/4/2015 | $17 85 | - | $17 72 | 0 73% | 0 30% | — | 0 15% | -0 14% | -0 03% | 0 76% | 0 65 |
| 5/5/2015 | $17 48 | - | $17 85 | -2 09% | -1 16% | -0 83% | -0 73% | 0 30% | -0 50% | -1 59% | -1 36 |
| 5/6/2015 | $17 39 | - | $17 48 | -0 52% | -0 34% | 0 11% | 0 26% | 0 54% | 0 55% | -1 06% | -0 90 |
| 5/7/2015 | $17 53 | - | $17 39 | 0 80% | 0 33% | -0 60% | 0 20% | 0 06% | -0 17% | 0 97% | 0 83 |
| 5/8/2015 | $18 20 | - | $17 53 | 3 75% | 1 20% | 2 29% | 0 91% | 1 27% | 2 38% | 1 37% | 1 17 |
| 5/11/2015 | $18 20 | - | $18 20 | 0 00% | -0 40% | -0 23% | -0 47% | 0 86% | 0 28% | -0 28% | -0 24 |
| 5/12/2015 | $18 07 | - | $18 20 | -0 72% | -0 22% | -1 38% | -0 16% | 0 53% | -0 38% | -0 34% | -0 29 |
| 5/13/2015 | $17 94 | - | $18 07 | -0 72% | 0 02% | 0 25% | -0 04% | 0 43% | 0 40% | -1 12% | -0 96 |
| 5/14/2015 | $18 32 | - | $17 94 | 2 10% | 0 97% | 0 49% | 1 52% | 0 20% | 1 03% | 1 06% | 0 90 |
| 5/15/2015 | $18 28 | - | $18 32 | -0 22% | 0 11% | -0 18% | 0 32% | -0 23% | -0 11% | -0 11% | -0 09 |
| 5/18/2015 | $18 21 | - | $18 28 | -0 38% | 0 33% | 0 12% | -0 27% | -0 53% | -0 43% | 0 05% | 0 04 |
| 5/19/2015 | $18 25 | - | $18 21 | 0 22% | -0 14% | 0 35% | -0 31% | -0 94% | -0 60% | 0 82% | 0 70 |
| 5/20/2015 | $18 32 | - | $18 25 | 0 38% | -0 03% | 0 18% | -0 24% | 0 22% | 0 14% | 0 24% | 0 21 |
| 5/21/2015 | $18 48 | - | $18 32 | 0 87% | 0 25% | 0 17% | 0 16% | 0 80% | 0 70% | 0 17% | 0 15 |
| 5/22/2015 | $18 35 | - | $18 48 | -0 71% | -0 22% | 0 26% | -0 46% | -1 21% | -0 90% | 0 19% | 0 16 |
| 5/26/2015 | $18 02 | - | $18 35 | -1 81% | -1 05% | -1 19% | -0 71% | -0 61% | -1 30% | -0 52% | -0 44 |
| 5/27/2015 | $18 29 | - | $18 02 | 1 49% | 0 86% | 1 20% | 0 57% | -0 23% | 0 67% | 0 82% | 0 70 |
| 5/28/2015 | $18 28 | - | $18 29 | -0 05% | -0 12% | 0 14% | -0 09% | -0 26% | -0 14% | 0 09% | 0 07 |
| 5/29/2015 | $18 24 | - | $18 28 | -0 22% | -0 59% | -0 82% | -0 65% | -0 13% | -0 77% | 0 55% | 0 47 |
| 6/1/2015 | $18 03 | - | $18 24 | -1 16% | 0 15% | -0 44% | 0 01% | -0 60% | -0 63% | -0 53% | -0 45 |
| 6/2/2015 | $17 89 | - | $18 03 | -0 78% | 0 04% | -0 33% | -0 31% | 0 95% | 0 35% | -1 13% | -0 96 |
| 6/3/2015 | $17 96 | - | $17 89 | 0 39% | 0 26% | 0 31% | -0 04% | -0 05% | 0 10% | 0 29% | 0 25 |

215

**Exhibit-16**

**Reckitt ADS Daily Event Study Results — Scholes-Williams Procedure**
**28 July 2014 through 9 April 2019**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2015 | $17 82 | - | $17 96 | -0 78% | -0 89% | -1 25% | -0 84% | 0 20% | -0 83% | 0 04% | 0 04 |
| 6/5/2015 | $17 58 | - | $17 82 | -1 36% | -0 00% | -0 79% | -1 32% | -0 61% | -1 39% | 0 03% | 0 03 |
| 6/8/2015 | $17 68 | - | $17 58 | 0 57% | -0 65% | -0 22% | -0 08% | 0 48% | 0 20% | 0 37% | 0 31 |
| 6/9/2015 | $17 54 | - | $17 68 | -0 80% | -0 00% | -0 53% | 0 48% | 0 26% | 0 13% | -0 93% | -0 79 |
| 6/10/2015 | $17 99 | - | $17 54 | 2 53% | 1 15% | 1 12% | 0 97% | 1 00% | 1 64% | 0 89% | 0 76 |
| 6/11/2015 | $17 97 | - | $17 99 | -0 11% | 0 19% | 0 37% | -0 01% | -0 05% | 0 14% | -0 26% | -0 22 |
| 6/12/2015 | $17 80 | - | $17 97 | -0 95% | -0 62% | -0 90% | -0 40% | 0 20% | -0 47% | -0 48% | -0 41 |
| 6/15/2015 | $17 62 | - | $17 80 | -1 02% | -0 41% | -1 10% | -0 73% | 0 28% | -0 66% | -0 35% | -0 30 |
| 6/16/2015 | $17 81 | - | $17 62 | 1 07% | 0 49% | -0 02% | 1 05% | 0 24% | 0 61% | 0 46% | 0 40 |
| 6/17/2015 | $17 88 | - | $17 81 | 0 39% | 0 17% | -0 44% | 0 54% | 1 24% | 0 87% | -0 48% | -0 41 |
| 6/18/2015 | $17 99 | - | $17 88 | 0 61% | 0 92% | 0 42% | 1 10% | 0 32% | 0 90% | -0 28% | -0 24 |
| 6/19/2015 | $17 84 | - | $17 99 | -0 84% | -0 49% | 0 05% | -0 05% | -0 10% | -0 05% | -0 79% | -0 67 |
| 6/22/2015 | $18 09 | - | $17 84 | 1 39% | 0 58% | 1 69% | 0 29% | -0 33% | 0 73% | 0 67% | 0 57 |
| 6/23/2015 | $18 08 | - | $18 09 | -0 06% | 0 13% | 0 13% | -0 37% | -0 56% | -0 49% | 0 43% | 0 37 |
| 6/24/2015 | $18 11 | - | $18 08 | 0 14% | -0 74% | 0 14% | -0 44% | -0 20% | -0 24% | 0 38% | 0 32 |
| 6/25/2015 | $17 99 | - | $18 11 | -0 64% | -0 27% | -0 50% | -0 20% | 0 25% | -0 15% | -0 48% | -0 41 |
| 6/26/2015 | $17 93 | - | $17 99 | -0 33% | -0 08% | -0 80% | 0 18% | 0 04% | -0 28% | -0 05% | -0 04 |
| 6/29/2015 | $17 40 | - | $17 93 | -3 00% | -2 18% | -2 00% | -1 52% | -0 07% | -1 66% | -1 34% | -1 14 |
| 6/30/2015 | $17 36 | - | $17 40 | -0 23% | 0 30% | -1 52% | -0 14% | -0 12% | -0 90% | 0 67% | 0 57 |
| 7/1/2015 | $17 46 | - | $17 36 | 0 57% | 0 55% | 1 33% | 1 18% | -0 59% | 0 76% | -0 19% | -0 16 |
| 7/2/2015 | $17 46 | - | $17 46 | 0 00% | -0 06% | 0 37% | -0 05% | -0 10% | 0 10% | -0 10% | -0 08 |
| 7/6/2015 | $17 53 | - | $17 46 | 0 40% | -0 45% | -1 49% | -0 03% | -0 01% | -0 74% | 1 14% | 0 97 |
| 7/7/2015 | $17 52 | - | $17 53 | -0 06% | 0 50% | -1 62% | 1 98% | -0 88% | -0 54% | 0 48% | 0 41 |
| 7/8/2015 | $17 27 | - | $17 52 | -1 47% | -1 67% | 0 90% | -1 04% | -0 69% | -0 44% | -1 02% | -0 87 |
| 7/9/2015 | $17 69 | - | $17 27 | 2 43% | 0 27% | 1 38% | 0 06% | 0 12% | 0 79% | 1 65% | 1 40 |
| 7/10/2015 | $18 22 | - | $17 69 | 2 95% | 1 26% | 1 39% | 1 06% | 0 87% | 1 73% | 1 23% | 1 04 |
| 7/13/2015 | $18 21 | - | $18 22 | -0 05% | 1 02% | 0 98% | 0 99% | -0 17% | 0 78% | -0 84% | -0 71 |
| 7/14/2015 | $18 51 | - | $18 21 | 1 63% | 0 47% | 0 23% | 0 17% | 0 95% | 0 83% | 0 80% | 0 68 |
| 7/15/2015 | $18 55 | - | $18 51 | 0 19% | -0 25% | -0 02% | -0 33% | 0 03% | -0 12% | 0 31% | 0 26 |
| 7/16/2015 | $18 83 | - | $18 55 | 1 53% | 0 70% | 0 62% | 1 11% | -0 20% | 0 65% | 0 88% | 0 75 |
| 7/17/2015 | $18 73 | - | $18 83 | -0 53% | -0 06% | -0 32% | -0 08% | -0 03% | -0 20% | -0 33% | -0 28 |
| 7/20/2015 | $18 87 | - | $18 73 | 0 74% | -0 12% | 0 19% | 0 23% | -0 24% | 0 03% | 0 71% | 0 60 |
| 7/21/2015 | $18 64 | - | $18 87 | -1 23% | -0 41% | -0 28% | -0 30% | -0 10% | -0 33% | -0 89% | -0 76 |
| 7/22/2015 | $18 59 | - | $18 64 | -0 27% | -0 24% | -1 53% | 0 27% | 0 35% | -0 39% | 0 12% | 0 10 |
| 7/23/2015 | $18 54 | - | $18 59 | -0 27% | -0 55% | -0 17% | -0 41% | -0 54% | -0 62% | 0 35% | 0 30 |
| 7/24/2015 | $18 41 | - | $18 54 | -0 70% | -1 01% | -1 15% | -0 54% | -0 07% | -0 83% | 0 13% | 0 11 |
| 7/27/2015 | $18 81 | - | $18 41 | 2 15% | -0 71% | -1 20% | -0 07% | 0 32% | -0 39% | 2 53% | 2 16 ** |
| 7/28/2015 | $19 28 | - | $18 81 | 2 47% | 1 22% | 0 74% | 1 07% | 0 33% | 1 04% | 1 42% | 1 21 |
| 7/29/2015 | $19 25 | - | $19 28 | -0 16% | 0 76% | 1 18% | 0 34% | -0 04% | 0 69% | -0 85% | -0 72 |
| 7/30/2015 | $19 29 | - | $19 25 | 0 21% | 0 08% | 0 58% | -0 35% | 0 01% | 0 14% | 0 07% | 0 06 |
| 7/31/2015 | $19 40 | - | $19 29 | 0 57% | -0 08% | 0 40% | 0 10% | 0 06% | 0 29% | 0 28% | 0 24 |
| 8/3/2015 | $19 48 | - | $19 40 | 0 41% | -0 37% | -0 14% | 0 30% | -0 21% | -0 07% | 0 48% | 0 41 |
| 8/4/2015 | $19 53 | - | $19 48 | 0 26% | -0 17% | -0 03% | -0 04% | -0 06% | -0 07% | 0 33% | 0 28 |

216

**Exhibit-16**

**Reckitt ADS Daily Event Study Results — Scholes-Williams Procedure**
**28 July 2014 through 9 April 2019**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | *t*-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/2015 | $19 63 | - | $19 53 | 0 49% | 0 26% | 0 99% | 0 89% | 0 17% | 0 99% | -0 51% | -0 43 |
| 8/6/2015 | $19 60 | - | $19 63 | -0 13% | -0 79% | 0 06% | -0 72% | -0 51% | -0 62% | 0 49% | 0 42 |
| 8/7/2015 | $19 55 | - | $19 60 | -0 26% | -0 33% | -0 43% | -0 62% | -0 23% | -0 63% | 0 37% | 0 32 |
| 8/10/2015 | $19 72 | - | $19 55 | 0 87% | 1 31% | 0 27% | 0 44% | 0 66% | 0 75% | 0 11% | 0 10 |
| 8/11/2015 | $19 28 | - | $19 72 | -2 26% | -0 93% | -1 05% | -0 37% | -0 05% | -0 69% | -1 57% | -1 33 |
| 8/12/2015 | $18 85 | $0 14 | $19 28 | -1 51% | 0 07% | -1 38% | 0 07% | 0 28% | -0 46% | -1 05% | -0 90 |
| 8/13/2015 | $18 86 | - | $18 85 | 0 05% | -0 20% | 0 47% | -0 39% | -0 05% | 0 03% | 0 02% | 0 02 |
| 8/14/2015 | $18 97 | - | $18 86 | 0 58% | 0 38% | -0 27% | 0 29% | 0 22% | 0 14% | 0 44% | 0 37 |
| 8/17/2015 | $18 86 | - | $18 97 | -0 58% | 0 57% | -0 01% | 0 09% | -0 41% | -0 25% | -0 33% | -0 28 |
| 8/18/2015 | $18 83 | - | $18 86 | -0 16% | -0 35% | -0 36% | -0 50% | 0 50% | -0 05% | -0 11% | -0 09 |
| 8/19/2015 | $18 65 | - | $18 83 | -0 96% | -0 88% | -1 91% | -1 01% | 0 15% | -1 26% | 0 30% | 0 26 |
| 8/20/2015 | $18 46 | - | $18 65 | -1 02% | -2 19% | -0 48% | -0 84% | 0 03% | -0 54% | -0 49% | -0 42 |
| 8/21/2015 | $18 05 | - | $18 46 | -2 27% | -2 84% | -2 88% | -2 64% | 0 01% | -2 52% | 0 24% | 0 21 |
| 8/24/2015 | $17 46 | - | $18 05 | -3 30% | -3 94% | -4 80% | -3 41% | 0 53% | -3 42% | 0 13% | 0 11 |
| 8/25/2015 | $17 72 | - | $17 46 | 1 48% | -1 04% | 3 05% | -1 12% | -0 55% | 0 66% | 0 82% | 0 70 |
| 8/26/2015 | $17 56 | - | $17 72 | -0 91% | 3 33% | -1 67% | 3 00% | -1 39% | -0 53% | -0 38% | -0 32 |
| 8/27/2015 | $17 82 | - | $17 56 | 1 47% | 2 41% | 3 52% | 1 44% | -0 39% | 2 06% | -0 59% | -0 50 |
| 8/28/2015 | $17 92 | - | $17 82 | 0 56% | 0 25% | 0 91% | -0 21% | -0 08% | 0 30% | 0 26% | 0 22 |
| 8/31/2015 | $17 74 | - | $17 92 | -1 01% | -0 73% | — | -0 72% | -0 37% | -0 55% | -0 46% | -0 39 |
| 9/1/2015 | $17 32 | - | $17 74 | -2 40% | -2 86% | -3 11% | -2 14% | -0 27% | -2 60% | 0 20% | 0 17 |
| 9/2/2015 | $17 79 | - | $17 32 | 2 68% | 1 62% | 0 41% | 1 39% | -0 01% | 0 77% | 1 90% | 1 62 |
| 9/3/2015 | $17 85 | - | $17 79 | 0 31% | 0 18% | 1 81% | 0 69% | -0 31% | 0 98% | -0 67% | -0 57 |
| 9/4/2015 | $17 45 | - | $17 85 | -2 22% | -1 39% | -2 49% | -1 66% | -0 49% | -2 27% | 0 04% | 0 04 |
| 9/8/2015 | $17 81 | - | $17 45 | 2 02% | 2 34% | 1 73% | 2 12% | 1 43% | 2 72% | -0 70% | -0 60 |
| 9/9/2015 | $17 73 | - | $17 81 | -0 45% | -1 29% | 1 34% | -1 76% | -0 23% | -0 24% | -0 21% | -0 17 |
| 9/10/2015 | $17 94 | - | $17 73 | 1 18% | 0 44% | -1 11% | 0 23% | 0 57% | -0 06% | 1 24% | 1 05 |
| 9/11/2015 | $17 88 | - | $17 94 | -0 34% | 0 34% | -0 62% | 0 60% | -0 15% | -0 14% | -0 19% | -0 16 |
| 9/14/2015 | $17 63 | - | $17 88 | -1 41% | -0 42% | -0 54% | -0 35% | 0 02% | -0 39% | -1 01% | -0 86 |
| 9/15/2015 | $17 76 | - | $17 63 | 0 73% | 1 14% | 0 88% | 1 22% | -0 60% | 0 54% | 0 19% | 0 16 |
| 9/16/2015 | $18 37 | - | $17 76 | 3 38% | 0 95% | 1 45% | 1 13% | 1 01% | 1 89% | 1 49% | 1 27 |
| 9/17/2015 | $18 41 | - | $18 37 | 0 22% | -0 07% | -0 70% | 0 02% | 0 66% | 0 12% | 0 10% | 0 08 |
| 9/18/2015 | $18 25 | - | $18 41 | -0 87% | -1 55% | -1 35% | -1 21% | -0 46% | -1 48% | 0 61% | 0 52 |
| 9/21/2015 | $18 28 | - | $18 25 | 0 16% | 0 33% | 0 06% | 0 85% | -0 14% | 0 30% | -0 14% | -0 12 |
| 9/22/2015 | $17 76 | - | $18 28 | -2 89% | -1 38% | -2 88% | -1 13% | -0 84% | -2 47% | -0 42% | -0 36 |
| 9/23/2015 | $17 99 | - | $17 76 | 1 29% | -0 35% | 1 59% | 0 19% | -0 90% | 0 27% | 1 02% | 0 87 |
| 9/24/2015 | $18 00 | - | $17 99 | 0 06% | -0 37% | -1 18% | 0 10% | 0 07% | -0 48% | 0 53% | 0 45 |
| 9/25/2015 | $18 19 | - | $18 00 | 1 05% | -0 21% | 2 43% | 0 72% | -0 35% | 1 28% | -0 23% | -0 20 |
| 9/28/2015 | $17 95 | - | $18 19 | -1 33% | -2 74% | -2 51% | -1 50% | -0 14% | -1 94% | 0 61% | 0 52 |
| 9/29/2015 | $17 87 | - | $17 95 | -0 45% | -0 09% | -0 82% | -0 00% | -0 13% | -0 49% | 0 04% | 0 03 |
| 9/30/2015 | $18 25 | - | $17 87 | 2 10% | 1 93% | 2 54% | 0 99% | -0 17% | 1 54% | 0 57% | 0 48 |
| 10/1/2015 | $18 27 | - | $18 25 | 0 11% | 0 19% | 0 21% | -0 02% | 0 02% | 0 11% | -0 00% | -0 00 |
| 10/2/2015 | $18 71 | - | $18 27 | 2 38% | 1 51% | 0 94% | 1 29% | 0 33% | 1 23% | 1 15% | 0 98 |
| 10/5/2015 | $18 74 | - | $18 71 | 0 16% | 1 86% | 2 76% | 1 69% | -0 18% | 1 94% | -1 78% | -1 52 |

217

**Exhibit-16**

**Reckitt ADS Daily Event Study Results — Scholes-Williams Procedure**
**28 July 2014 through 9 April 2019**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/2015 | $18 75 | - | $18 74 | 0 05% | -0 31% | 0 44% | -0 57% | 0 60% | 0 39% | -0 33% | -0 28 | |
| 10/7/2015 | $18 70 | - | $18 75 | -0 27% | 0 98% | 0 21% | 0 87% | 0 56% | 0 85% | -1 12% | -0 95 | |
| 10/8/2015 | $18 80 | - | $18 70 | 0 53% | 0 85% | 0 66% | 1 15% | 0 21% | 0 96% | -0 43% | -0 36 | |
| 10/9/2015 | $18 63 | - | $18 80 | -0 91% | 0 14% | 0 66% | 0 27% | -0 27% | 0 26% | -1 17% | -1 00 | |
| 10/12/2015 | $18 86 | - | $18 63 | 1 23% | -0 02% | -0 74% | 0 23% | 0 14% | -0 16% | 1 39% | 1 18 | |
| 10/13/2015 | $18 70 | - | $18 86 | -0 85% | -0 78% | -0 47% | -0 65% | -0 51% | -0 85% | -0 01% | -0 00 | |
| 10/14/2015 | $18 85 | - | $18 70 | 0 80% | -0 43% | -1 16% | -1 14% | 1 46% | -0 06% | 0 86% | 0 73 | |
| 10/15/2015 | $19 23 | - | $18 85 | 2 00% | 1 46% | 1 08% | 0 97% | -0 01% | 0 93% | 1 07% | 0 91 | |
| 10/16/2015 | $19 05 | - | $19 23 | -0 94% | 0 34% | 0 64% | 0 99% | -0 32% | 0 53% | -1 47% | -1 25 | |
| 10/19/2015 | $19 17 | - | $19 05 | 0 63% | -0 07% | -0 43% | 0 37% | 0 21% | 0 10% | 0 53% | 0 45 | |
| 10/20/2015 | $19 09 | - | $19 17 | -0 42% | -0 12% | -0 11% | -0 04% | -0 15% | -0 17% | -0 25% | -0 21 | |
| 10/21/2015 | $19 52 | - | $19 09 | 2 23% | -0 81% | -0 01% | -0 01% | -0 17% | -0 11% | 2 33% | 1 99 | ** |
| 10/22/2015 | $19 64 | - | $19 52 | 0 59% | 1 38% | 0 58% | 1 98% | -0 17% | 1 02% | -0 43% | -0 36 | |
| 10/23/2015 | $19 42 | - | $19 64 | -1 10% | 0 95% | 1 11% | -0 08% | -0 52% | 0 14% | -1 24% | -1 05 | |
| 10/26/2015 | $19 37 | - | $19 42 | -0 26% | -0 28% | -0 45% | -0 15% | 0 24% | -0 11% | -0 15% | -0 12 | |
| 10/27/2015 | $19 44 | - | $19 37 | 0 36% | -0 45% | -0 83% | 0 07% | -0 31% | -0 58% | 0 94% | 0 80 | |
| 10/28/2015 | $19 61 | - | $19 44 | 0 87% | 1 36% | 1 14% | -0 47% | -0 27% | 0 15% | 0 73% | 0 62 | |
| 10/29/2015 | $19 81 | - | $19 61 | 1 01% | -0 22% | -0 67% | -0 00% | 0 33% | -0 10% | 1 12% | 0 95 | |
| 10/30/2015 | $19 82 | - | $19 81 | 0 05% | -0 40% | -0 53% | -1 10% | 0 68% | -0 26% | 0 32% | 0 27 | |
| 11/2/2015 | $19 61 | - | $19 82 | -1 07% | 1 24% | 0 03% | 0 53% | 0 00% | 0 23% | -1 29% | -1 10 | |
| 11/3/2015 | $19 60 | - | $19 61 | -0 05% | 0 31% | 0 35% | -0 54% | 0 06% | -0 03% | -0 02% | -0 02 | |
| 11/4/2015 | $19 59 | - | $19 60 | -0 05% | -0 34% | 0 46% | -0 42% | -0 27% | -0 13% | 0 08% | 0 07 | |
| 11/5/2015 | $19 54 | - | $19 59 | -0 26% | -0 14% | -0 70% | -0 00% | -1 14% | -1 12% | 0 87% | 0 74 | |
| 11/6/2015 | $19 06 | - | $19 54 | -2 51% | -0 04% | -0 14% | -1 08% | -1 05% | -1 26% | -1 25% | -1 06 | |
| 11/9/2015 | $18 90 | - | $19 06 | -0 82% | -0 96% | -0 92% | -0 71% | 0 42% | -0 46% | -0 36% | -0 31 | |
| 11/10/2015 | $18 73 | - | $18 90 | -0 90% | 0 13% | -0 31% | 0 27% | 0 02% | -0 02% | -0 88% | -0 75 | |
| 11/11/2015 | $19 25 | - | $18 73 | 2 74% | -0 41% | 0 30% | -0 11% | 0 65% | 0 56% | 2 18% | 1 86 | * |
| 11/12/2015 | $19 18 | - | $19 25 | -0 36% | -1 46% | -1 74% | -1 35% | 0 08% | -1 37% | 1 00% | 0 85 | |
| 11/13/2015 | $18 86 | - | $19 18 | -1 68% | -0 98% | -0 97% | -0 84% | 0 03% | -0 81% | -0 88% | -0 75 | |
| 11/16/2015 | $19 15 | - | $18 86 | 1 53% | 1 37% | 0 45% | 1 64% | -0 16% | 0 81% | 0 72% | 0 61 | |
| 11/17/2015 | $19 23 | - | $19 15 | 0 42% | -0 14% | 1 98% | -0 10% | 0 06% | 0 98% | -0 56% | -0 48 | |
| 11/18/2015 | $19 31 | - | $19 23 | 0 42% | 1 52% | 0 18% | 1 38% | 0 13% | 0 76% | -0 34% | -0 29 | |
| 11/19/2015 | $19 41 | - | $19 31 | 0 52% | -0 10% | 0 93% | 0 31% | 0 36% | 0 85% | -0 33% | -0 28 | |
| 11/20/2015 | $19 33 | - | $19 41 | -0 41% | 0 30% | 0 07% | -0 70% | -0 64% | -0 71% | 0 30% | 0 26 | |
| 11/23/2015 | $19 14 | - | $19 33 | -0 99% | -0 07% | -0 47% | 0 77% | -0 53% | -0 25% | -0 73% | -0 62 | |
| 11/24/2015 | $19 04 | - | $19 14 | -0 52% | 0 23% | -0 43% | 0 21% | -0 21% | -0 27% | -0 26% | -0 22 | |
| 11/25/2015 | $19 38 | - | $19 04 | 1 77% | 0 12% | 0 93% | 0 27% | 0 29% | 0 78% | 0 99% | 0 85 | |
| 11/27/2015 | $19 13 | - | $19 38 | -1 30% | 0 08% | 0 68% | 0 33% | -0 56% | 0 10% | -1 40% | -1 19 | |
| 11/30/2015 | $18 97 | - | $19 13 | -0 84% | -0 39% | -0 27% | -0 98% | 0 13% | -0 47% | -0 37% | -0 32 | |
| 12/1/2015 | $19 40 | - | $18 97 | 2 22% | 0 95% | 0 59% | 0 82% | 0 14% | 0 73% | 1 49% | 1 27 | |
| 12/2/2015 | $19 24 | - | $19 40 | -0 80% | -1 08% | 0 38% | -0 53% | -0 90% | -0 64% | -0 17% | -0 14 | |
| 12/3/2015 | $18 88 | - | $19 24 | -1 89% | -1 44% | -2 26% | -0 53% | 1 36% | -0 39% | -1 50% | -1 28 | |
| 12/4/2015 | $18 94 | - | $18 88 | 0 32% | 1 63% | -0 60% | 2 25% | -0 28% | 0 47% | -0 15% | -0 13 | |

218

**Exhibit-16**

**Reckitt ADS Daily Event Study Results — Scholes-Williams Procedure**
**28 July 2014 through 9 April 2019**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/7/2015 | $19 17 | - | $18 94 | 1 21% | -0 98% | -0 27% | 0 29% | -0 37% | -0 24% | 1 44% | 1 23 | |
| 12/8/2015 | $18 96 | - | $19 17 | -1 13% | -0 61% | -1 45% | -0 31% | -0 32% | -1 05% | -0 08% | -0 06 | |
| 12/9/2015 | $18 77 | - | $18 96 | -0 98% | -0 67% | -0 11% | -0 95% | 1 17% | 0 35% | -1 33% | -1 13 | |
| 12/10/2015 | $18 90 | - | $18 77 | 0 69% | 0 21% | -0 64% | 0 07% | -0 14% | -0 38% | 1 07% | 0 91 | |
| 12/11/2015 | $18 70 | - | $18 90 | -1 06% | -2 00% | -2 28% | -1 08% | 0 45% | -1 25% | 0 18% | 0 16 | |
| 12/14/2015 | $18 75 | - | $18 70 | 0 27% | 0 16% | -1 35% | 0 93% | -0 61% | -0 67% | 0 94% | 0 80 | |
| 12/15/2015 | $18 73 | - | $18 75 | -0 11% | 1 13% | 2 45% | 0 68% | -0 64% | 1 04% | -1 15% | -0 98 | |
| 12/16/2015 | $19 05 | - | $18 73 | 1 69% | 1 48% | 0 73% | 1 96% | -0 24% | 1 04% | 0 66% | 0 56 | |
| 12/17/2015 | $18 72 | - | $19 05 | -1 77% | -1 47% | 0 71% | -1 28% | -0 71% | -0 67% | -1 11% | -0 94 | |
| 12/18/2015 | $18 40 | - | $18 72 | -1 72% | -1 52% | -0 83% | -1 80% | 0 15% | -1 07% | -0 66% | -0 56 | |
| 12/21/2015 | $18 40 | - | $18 40 | 0 03% | 0 71% | -0 29% | 1 07% | -0 24% | 0 15% | -0 12% | -0 10 | |
| 12/22/2015 | $18 40 | - | $18 40 | 0 00% | 0 88% | 0 83% | 1 28% | -0 44% | 0 66% | -0 66% | -0 56 | |
| 12/23/2015 | $18 81 | - | $18 40 | 2 20% | 1 36% | 2 57% | 0 83% | 0 43% | 1 90% | 0 30% | 0 26 | |
| 12/24/2015 | $18 86 | - | $18 81 | 0 29% | -0 08% | 0 24% | -0 15% | 0 21% | 0 21% | 0 08% | 0 07 | |
| 12/28/2015 | $18 81 | - | $18 86 | -0 29% | -0 33% | — | -0 13% | -0 23% | -0 20% | -0 08% | -0 07 | |
| 12/29/2015 | $19 07 | - | $18 81 | 1 35% | 1 00% | 0 95% | 0 88% | -0 36% | 0 59% | 0 76% | 0 64 | |
| 12/30/2015 | $18 94 | - | $19 07 | -0 66% | -0 74% | -0 66% | -0 36% | -0 03% | -0 48% | -0 17% | -0 15 | |
| 12/31/2015 | $18 74 | - | $18 94 | -1 06% | -0 82% | -0 50% | -1 11% | -0 53% | -1 08% | 0 02% | 0 02 | |
| 1/4/2016 | $18 53 | - | $18 74 | -1 13% | -1 50% | -2 41% | -1 31% | -0 14% | -1 83% | 0 70% | 0 60 | |
| 1/5/2016 | $18 21 | - | $18 53 | -1 74% | 0 14% | 0 74% | 0 70% | -0 34% | 0 44% | -2 18% | -1 86 | * |
| 1/6/2016 | $18 13 | - | $18 21 | -0 47% | -1 39% | -1 07% | -0 32% | -0 29% | -0 84% | 0 37% | 0 31 | |
| 1/7/2016 | $17 83 | - | $18 13 | -1 64% | -2 42% | -1 99% | -1 26% | -0 07% | -1 53% | -0 11% | -0 09 | |
| 1/8/2016 | $17 75 | - | $17 83 | -0 45% | -1 10% | -0 70% | -0 76% | -0 62% | -1 08% | 0 63% | 0 54 | |
| 1/11/2016 | $17 85 | - | $17 75 | 0 56% | -0 17% | -0 70% | 0 95% | 0 12% | 0 16% | 0 40% | 0 34 | |
| 1/12/2016 | $17 94 | - | $17 85 | 0 50% | 0 61% | 0 96% | 0 45% | -0 71% | 0 17% | 0 33% | 0 28 | |
| 1/13/2016 | $17 81 | - | $17 94 | -0 76% | -2 62% | 0 52% | -1 75% | -0 05% | -0 49% | -0 27% | -0 23 | |
| 1/14/2016 | $17 85 | - | $17 81 | 0 22% | 1 53% | -0 69% | 0 47% | -0 15% | -0 27% | 0 49% | 0 42 | |
| 1/15/2016 | $17 32 | - | $17 85 | -2 99% | -2 19% | -1 99% | -1 61% | -1 12% | -2 41% | -0 58% | -0 49 | |
| 1/19/2016 | $17 55 | - | $17 32 | 1 32% | -0 24% | 1 24% | 1 23% | -0 53% | 0 80% | 0 52% | 0 44 | |
| 1/20/2016 | $17 48 | - | $17 55 | -0 40% | -1 07% | -3 56% | -1 33% | -0 06% | -2 36% | 1 96% | 1 67 | * |
| 1/21/2016 | $17 40 | - | $17 48 | -0 46% | 0 56% | 1 83% | 0 44% | 0 55% | 1 46% | -1 92% | -1 64 | |
| 1/22/2016 | $17 71 | - | $17 40 | 1 77% | 2 22% | 2 20% | 1 61% | 0 21% | 1 90% | -0 13% | -0 11 | |
| 1/25/2016 | $17 81 | - | $17 71 | 0 56% | -1 68% | -0 44% | -0 79% | -0 18% | -0 65% | 1 21% | 1 03 | |
| 1/26/2016 | $17 80 | - | $17 81 | -0 06% | 1 58% | 0 61% | 0 91% | 0 75% | 1 19% | -1 24% | -1 06 | |
| 1/27/2016 | $17 66 | - | $17 80 | -0 79% | -1 06% | 1 34% | -0 10% | -0 78% | 0 11% | -0 90% | -0 77 | |
| 1/28/2016 | $17 79 | - | $17 66 | 0 73% | 0 50% | -0 99% | 1 03% | 0 76% | 0 48% | 0 25% | 0 21 | |
| 1/29/2016 | $17 96 | - | $17 79 | 0 95% | 2 43% | 2 55% | 2 10% | -0 76% | 1 62% | -0 67% | -0 57 | |
| 2/1/2016 | $18 31 | - | $17 96 | 1 93% | -0 03% | -0 42% | 0 22% | 1 32% | 0 81% | 1 12% | 0 96 | |
| 2/2/2016 | $18 22 | - | $18 31 | -0 49% | -2 02% | -2 37% | -1 27% | -0 17% | -1 80% | 1 31% | 1 12 | |
| 2/3/2016 | $18 77 | - | $18 22 | 2 97% | 0 57% | -1 48% | -0 19% | 1 28% | 0 05% | 2 92% | 2 49 | ** |
| 2/4/2016 | $18 15 | - | $18 77 | -3 36% | 0 36% | 1 18% | -0 92% | -0 12% | 0 09% | -3 45% | -2 94 | *** |
| 2/5/2016 | $17 81 | - | $18 15 | -1 89% | -1 98% | -0 86% | -0 13% | -0 55% | -0 81% | -1 08% | -0 92 | |
| 2/8/2016 | $17 61 | - | $17 81 | -1 13% | -1 71% | -2 79% | -0 25% | -0 51% | -1 80% | 0 67% | 0 57 | |

219

**Exhibit-16**

**Reckitt ADS Daily Event Study Results — Scholes-Williams Procedure**
**28 July 2014 through 9 April 2019**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/9/2016 | $17 38 | - | $17 61 | -1 31% | -0 31% | -1 02% | 0 61% | 0 24% | -0 06% | -1 26% | -1 07 |
| 2/10/2016 | $17 36 | - | $17 38 | -0 14% | 0 03% | 0 74% | -0 13% | 0 48% | 0 64% | -0 79% | -0 67 |
| 2/11/2016 | $17 20 | - | $17 36 | -0 90% | -1 21% | -2 33% | -0 81% | -0 41% | -1 75% | 0 86% | 0 73 |
| 2/12/2016 | $17 49 | - | $17 20 | 1 67% | 2 00% | 3 06% | 1 41% | 0 23% | 2 26% | -0 58% | -0 50 |
| 2/16/2016 | $18 52 | - | $17 49 | 5 72% | 1 75% | 2 55% | 0 73% | -1 50% | 0 52% | 5 21% | 4 43  *** |
| 2/17/2016 | $18 74 | - | $18 52 | 1 16% | 1 80% | 2 86% | 1 02% | -0 03% | 1 81% | -0 65% | -0 55 |
| 2/18/2016 | $18 82 | - | $18 74 | 0 45% | -0 42% | -0 63% | -0 41% | 0 28% | -0 29% | 0 73% | 0 62 |
| 2/19/2016 | $19 01 | - | $18 82 | 1 00% | -0 02% | -0 41% | 0 19% | 0 21% | 0 03% | 0 97% | 0 83 |
| 2/22/2016 | $18 81 | - | $19 01 | -1 06% | 1 42% | 1 49% | 0 44% | -1 45% | -0 09% | -0 96% | -0 82 |
| 2/23/2016 | $18 51 | - | $18 81 | -1 61% | -1 19% | -1 28% | -0 04% | -0 95% | -1 27% | -0 33% | -0 28 |
| 2/24/2016 | $18 56 | - | $18 51 | 0 27% | 0 50% | -1 64% | 0 30% | -0 59% | -1 09% | 1 36% | 1 16 |
| 2/25/2016 | $18 78 | - | $18 56 | 1 18% | 1 10% | 2 58% | 1 18% | 0 24% | 1 94% | -0 76% | -0 65 |
| 2/26/2016 | $18 53 | - | $18 78 | -1 34% | 0 03% | 1 42% | -1 44% | -0 73% | -0 43% | -0 91% | -0 77 |
| 2/29/2016 | $18 40 | - | $18 53 | -0 70% | -0 59% | 0 04% | -0 39% | 0 42% | 0 15% | -0 85% | -0 73 |
| 3/1/2016 | $18 87 | - | $18 40 | 2 52% | 2 22% | 0 89% | 1 03% | 0 23% | 1 01% | 1 52% | 1 29 |
| 3/2/2016 | $18 60 | - | $18 87 | -1 44% | 0 57% | -0 02% | 0 20% | 0 87% | 0 67% | -2 11% | -1 79  * |
| 3/3/2016 | $18 60 | - | $18 60 | 0 00% | 0 56% | -0 04% | 0 52% | 0 79% | 0 74% | -0 74% | -0 63 |
| 3/4/2016 | $18 78 | - | $18 60 | 0 96% | 0 42% | 1 12% | 0 48% | 0 23% | 0 92% | 0 05% | 0 04 |
| 3/7/2016 | $18 63 | - | $18 78 | -0 80% | 0 32% | -0 24% | -0 62% | 0 30% | -0 19% | -0 61% | -0 52 |
| 3/8/2016 | $18 66 | - | $18 63 | 0 13% | -1 36% | -0 97% | 0 33% | -0 38% | -0 56% | 0 69% | 0 59 |
| 3/9/2016 | $18 95 | - | $18 66 | 1 58% | 0 55% | 0 30% | 0 76% | 0 06% | 0 52% | 1 06% | 0 90 |
| 3/10/2016 | $18 81 | - | $18 95 | -0 75% | -0 13% | -1 71% | 0 01% | 0 42% | -0 54% | -0 21% | -0 18 |
| 3/11/2016 | $19 10 | - | $18 81 | 1 53% | 1 73% | 1 71% | 0 34% | 0 66% | 1 41% | 0 12% | 0 10 |
| 3/14/2016 | $19 25 | - | $19 10 | 0 76% | -0 16% | 0 53% | -0 07% | -0 54% | -0 14% | 0 89% | 0 76 |
| 3/15/2016 | $19 02 | - | $19 25 | -1 18% | -0 45% | -0 58% | 0 19% | -1 01% | -0 88% | -0 29% | -0 25 |
| 3/16/2016 | $19 23 | - | $19 02 | 1 10% | 0 75% | 0 60% | 0 20% | 0 80% | 0 92% | 0 18% | 0 15 |
| 3/17/2016 | $19 60 | - | $19 23 | 1 91% | 0 82% | 0 55% | 0 69% | 1 56% | 1 63% | 0 28% | 0 24 |
| 3/18/2016 | $19 36 | - | $19 60 | -1 26% | 0 39% | -0 16% | -0 19% | -0 12% | -0 25% | -1 01% | -0 86 |
| 3/21/2016 | $19 33 | - | $19 36 | -0 13% | 0 05% | -0 10% | 0 07% | -0 69% | -0 49% | 0 36% | 0 30 |
| 3/22/2016 | $19 16 | - | $19 33 | -0 88% | -0 04% | 0 14% | -0 67% | -1 17% | -1 03% | 0 14% | 0 12 |
| 3/23/2016 | $19 14 | - | $19 16 | -0 10% | -0 95% | 0 08% | 0 03% | -0 67% | -0 38% | 0 28% | 0 24 |
| 3/24/2016 | $19 23 | - | $19 14 | 0 47% | -0 01% | -1 49% | -0 05% | 0 28% | -0 56% | 1 03% | 0 88 |
| 3/28/2016 | $19 35 | - | $19 23 | 0 60% | 0 08% | — | 0 43% | 0 73% | 0 69% | -0 10% | -0 08 |
| 3/29/2016 | $19 61 | - | $19 35 | 1 36% | 1 10% | -0 02% | 0 75% | 0 93% | 0 94% | 0 42% | 0 36 |
| 3/30/2016 | $19 66 | - | $19 61 | 0 25% | 0 45% | 1 60% | 0 53% | -0 05% | 0 98% | -0 73% | -0 62 |
| 3/31/2016 | $19 52 | - | $19 66 | -0 71% | -0 09% | -0 42% | -0 33% | -0 13% | -0 43% | -0 28% | -0 24 |
| 4/1/2016 | $19 28 | - | $19 52 | -1 24% | 0 47% | -0 47% | 1 25% | -0 95% | -0 34% | -0 89% | -0 76 |
| 4/4/2016 | $19 46 | - | $19 28 | 0 90% | -0 44% | 0 30% | -0 14% | 0 28% | 0 29% | 0 61% | 0 52 |
| 4/5/2016 | $19 31 | - | $19 46 | -0 75% | -1 01% | -1 25% | -0 67% | -0 78% | -1 42% | 0 67% | 0 57 |
| 4/6/2016 | $19 49 | - | $19 31 | 0 93% | 1 10% | 1 17% | 0 78% | -0 23% | 0 74% | 0 19% | 0 16 |
| 4/7/2016 | $19 15 | - | $19 49 | -1 76% | -1 17% | -0 27% | -0 97% | -0 45% | -0 85% | -0 91% | -0 78 |
| 4/8/2016 | $19 14 | - | $19 15 | -0 05% | 0 43% | 1 14% | 0 52% | 0 48% | 1 11% | -1 17% | -0 99 |
| 4/11/2016 | $19 25 | - | $19 14 | 0 57% | -0 18% | -0 06% | -0 71% | 0 79% | 0 20% | 0 37% | 0 31 |

220

**Exhibit-16**

**Reckitt ADS Daily Event Study Results — Scholes-Williams Procedure**
**28 July 2014 through 9 April 2019**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/12/2016 | $19 45 | - | $19 25 | 1 03% | 1 04% | 0 68% | 0 62% | 0 21% | 0 73% | 0 30% | 0 26 | |
| 4/13/2016 | $19 23 | $0 25 | $19 45 | 0 13% | 1 13% | 1 94% | -0 76% | -0 43% | 0 31% | -0 18% | -0 15 | |
| 4/14/2016 | $19 20 | - | $19 23 | -0 16% | -0 05% | 0 08% | -0 41% | -0 37% | -0 39% | 0 23% | 0 20 | |
| 4/15/2016 | $19 08 | - | $19 20 | -0 63% | -0 06% | -0 33% | 0 57% | 0 30% | 0 30% | -0 93% | -0 79 | |
| 4/18/2016 | $19 66 | - | $19 08 | 2 97% | 0 68% | 0 10% | 0 35% | 0 54% | 0 57% | 2 40% | 2 05 | ** |
| 4/19/2016 | $20 12 | - | $19 66 | 2 34% | 0 45% | 0 79% | 0 15% | 0 86% | 1 04% | 1 30% | 1 11 | |
| 4/20/2016 | $19 94 | - | $20 12 | -0 90% | 0 12% | 0 10% | -1 34% | -0 41% | -0 82% | -0 08% | -0 06 | |
| 4/21/2016 | $19 59 | - | $19 94 | -1 77% | -0 53% | -0 37% | -1 66% | -0 08% | -0 95% | -0 82% | -0 70 | |
| 4/22/2016 | $19 46 | - | $19 59 | -0 67% | 0 18% | -1 10% | 0 40% | 0 59% | 0 04% | -0 70% | -0 60 | |
| 4/25/2016 | $19 50 | - | $19 46 | 0 21% | -0 28% | -0 81% | 0 71% | 0 42% | 0 21% | -0 01% | -0 01 | |
| 4/26/2016 | $19 72 | - | $19 50 | 1 12% | 0 34% | 0 39% | -0 31% | 0 65% | 0 50% | 0 62% | 0 53 | |
| 4/27/2016 | $19 88 | - | $19 72 | 0 81% | 0 26% | 0 57% | 0 46% | -0 24% | 0 31% | 0 49% | 0 42 | |
| 4/28/2016 | $19 89 | - | $19 88 | 0 05% | -0 86% | 0 12% | 0 02% | 0 52% | 0 45% | -0 40% | -0 34 | |
| 4/29/2016 | $19 75 | - | $19 89 | -0 71% | -0 45% | -1 28% | -0 13% | 0 02% | -0 66% | -0 05% | -0 04 | |
| 5/2/2016 | $19 91 | - | $19 75 | 0 81% | 0 67% | — | 1 03% | 0 39% | 0 71% | 0 10% | 0 08 | |
| 5/3/2016 | $19 81 | - | $19 91 | -0 50% | -1 12% | -0 95% | -0 12% | -0 90% | -1 11% | 0 61% | 0 52 | |
| 5/4/2016 | $19 60 | - | $19 81 | -1 07% | -0 62% | -1 22% | 0 28% | -0 29% | -0 66% | -0 41% | -0 35 | |
| 5/5/2016 | $19 64 | - | $19 60 | 0 20% | -0 04% | 0 18% | 0 07% | -0 10% | 0 05% | 0 15% | 0 13 | |
| 5/6/2016 | $19 84 | - | $19 64 | 1 01% | 0 35% | 0 12% | 0 46% | -0 37% | 0 01% | 1 00% | 0 85 | |
| 5/9/2016 | $20 09 | - | $19 84 | 1 25% | -0 02% | -0 23% | 0 56% | -0 15% | 0 03% | 1 22% | 1 04 | |
| 5/10/2016 | $20 25 | - | $20 09 | 0 79% | 1 22% | 0 68% | 0 96% | 0 25% | 0 91% | -0 12% | -0 10 | |
| 5/11/2016 | $20 18 | - | $20 25 | -0 35% | -0 83% | 0 11% | -0 78% | 0 01% | -0 27% | -0 08% | -0 07 | |
| 5/12/2016 | $20 17 | - | $20 18 | -0 05% | -0 08% | -0 85% | 0 54% | 0 04% | -0 14% | 0 09% | 0 08 | |
| 5/13/2016 | $19 93 | - | $20 17 | -1 20% | -0 80% | 0 56% | -1 24% | -0 55% | -0 62% | -0 57% | -0 49 | |
| 5/16/2016 | $20 21 | - | $19 93 | 1 40% | 1 02% | 0 21% | 0 53% | 0 16% | 0 43% | 0 97% | 0 82 | |
| 5/17/2016 | $20 09 | - | $20 21 | -0 60% | -0 86% | 0 29% | -1 89% | 0 46% | -0 35% | -0 24% | -0 21 | |
| 5/18/2016 | $20 25 | - | $20 09 | 0 79% | -0 08% | -0 04% | -1 05% | 0 88% | 0 13% | 0 67% | 0 57 | |
| 5/19/2016 | $20 11 | - | $20 25 | -0 69% | -0 38% | -1 57% | 0 79% | 0 04% | -0 39% | -0 31% | -0 26 | |
| 5/20/2016 | $20 00 | - | $20 11 | -0 55% | 0 76% | 1 71% | -0 44% | -0 72% | 0 14% | -0 69% | -0 59 | |
| 5/23/2016 | $19 96 | - | $20 00 | -0 20% | -0 18% | -0 32% | 0 01% | -0 05% | -0 18% | -0 02% | -0 02 | |
| 5/24/2016 | $20 39 | - | $19 96 | 2 13% | 1 30% | 1 35% | 0 89% | 1 00% | 1 72% | 0 41% | 0 35 | |
| 5/25/2016 | $20 33 | - | $20 39 | -0 29% | 0 73% | 0 73% | 0 18% | 0 59% | 0 83% | -1 13% | -0 96 | |
| 5/26/2016 | $20 42 | - | $20 33 | 0 44% | -0 02% | 0 04% | 0 33% | -0 36% | -0 08% | 0 52% | 0 44 | |
| 5/27/2016 | $20 34 | - | $20 42 | -0 39% | 0 44% | 0 09% | 0 13% | -0 35% | -0 14% | -0 25% | -0 21 | |
| 5/31/2016 | $20 20 | - | $20 34 | -0 69% | -0 03% | -0 66% | -0 50% | -0 86% | -1 13% | 0 44% | 0 37 | |
| 6/1/2016 | $20 16 | - | $20 20 | -0 22% | 0 24% | -0 64% | 0 80% | -0 53% | -0 33% | 0 11% | 0 09 | |
| 6/2/2016 | $20 15 | - | $20 16 | -0 02% | 0 36% | -0 01% | 0 17% | 0 14% | 0 16% | -0 19% | -0 16 | |
| 6/3/2016 | $20 48 | - | $20 15 | 1 62% | -0 20% | 0 36% | 0 62% | 0 62% | 0 89% | 0 74% | 0 63 | |
| 6/6/2016 | $20 42 | - | $20 48 | -0 29% | 0 61% | 1 04% | 0 03% | -0 40% | 0 24% | -0 53% | -0 45 | |
| 6/7/2016 | $20 42 | - | $20 42 | 0 00% | 0 21% | 0 19% | -0 05% | 0 56% | 0 45% | -0 45% | -0 39 | |
| 6/8/2016 | $20 40 | - | $20 42 | -0 10% | 0 36% | 0 27% | 0 60% | -0 25% | 0 23% | -0 32% | -0 28 | |
| 6/9/2016 | $20 25 | - | $20 40 | -0 74% | -0 28% | -0 94% | 0 37% | -0 14% | -0 39% | -0 35% | -0 30 | |
| 6/10/2016 | $19 45 | - | $20 25 | -4 03% | -1 13% | -1 89% | 0 10% | -1 59% | -1 95% | -2 08% | -1 77 | * |

221

**Exhibit-16**

**Reckitt ADS Daily Event Study Results — Scholes-Williams Procedure**
**28 July 2014 through 9 April 2019**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2016 | $19 17 | - | $19 45 | -1 48% | -0 82% | -1 17% | -0 75% | -0 19% | -1 02% | -0 46% | -0 39 | |
| 6/14/2016 | $18 86 | - | $19 17 | -1 63% | -0 28% | -2 05% | 0 28% | -0 89% | -1 49% | -0 14% | -0 12 | |
| 6/15/2016 | $19 24 | - | $18 86 | 2 02% | -0 05% | 0 71% | -0 29% | 0 59% | 0 63% | 1 39% | 1 19 | |
| 6/16/2016 | $19 35 | - | $19 24 | 0 57% | 0 19% | -0 26% | 0 61% | 0 18% | 0 26% | 0 31% | 0 26 | |
| 6/17/2016 | $19 54 | - | $19 35 | 0 98% | -0 18% | 1 21% | -0 45% | 1 04% | 1 12% | -0 14% | -0 12 | |
| 6/20/2016 | $20 09 | - | $19 54 | 2 78% | 0 73% | 3 01% | 0 22% | 2 25% | 3 12% | -0 34% | -0 29 | |
| 6/21/2016 | $20 35 | - | $20 09 | 1 29% | 0 23% | 0 36% | 0 39% | -0 40% | 0 08% | 1 21% | 1 03 | |
| 6/22/2016 | $20 43 | - | $20 35 | 0 39% | -0 19% | 0 58% | -0 01% | 0 45% | 0 60% | -0 21% | -0 17 | |
| 6/23/2016 | $20 63 | - | $20 43 | 0 97% | 1 43% | 1 28% | 0 66% | 1 28% | 1 77% | -0 80% | -0 68 | |
| 6/24/2016 | $19 07 | - | $20 63 | -7 86% | -3 74% | -3 31% | -1 95% | -8 70% | -8 37% | 0 51% | 0 43 | |
| 6/27/2016 | $18 79 | - | $19 07 | -1 48% | -2 06% | -2 70% | -0 24% | -3 24% | -3 61% | 2 13% | 1 81 | * |
| 6/28/2016 | $19 18 | - | $18 79 | 2 05% | 1 79% | 2 66% | 0 60% | 1 08% | 2 28% | -0 23% | -0 19 | |
| 6/29/2016 | $19 77 | - | $19 18 | 3 03% | 1 75% | 3 54% | 1 16% | 0 60% | 2 63% | 0 40% | 0 34 | |
| 6/30/2016 | $20 32 | - | $19 77 | 2 74% | 1 31% | 2 24% | 2 18% | -0 93% | 1 41% | 1 34% | 1 14 | |
| 7/1/2016 | $20 40 | - | $20 32 | 0 39% | 0 30% | 1 14% | -0 31% | -0 19% | 0 29% | 0 10% | 0 09 | |
| 7/5/2016 | $20 24 | - | $20 40 | -0 79% | -0 83% | -0 55% | 0 51% | -1 92% | -1 34% | 0 55% | 0 47 | |
| 7/6/2016 | $20 01 | - | $20 24 | -1 17% | 0 54% | -1 26% | -0 00% | -0 78% | -1 17% | -0 00% | -0 00 | |
| 7/7/2016 | $19 96 | - | $20 01 | -0 23% | -0 07% | 1 11% | -0 09% | -0 19% | 0 38% | -0 61% | -0 52 | |
| 7/8/2016 | $20 02 | - | $19 96 | 0 30% | 1 54% | 0 88% | 1 00% | 0 32% | 1 07% | -0 77% | -0 65 | |
| 7/11/2016 | $20 30 | - | $20 02 | 1 39% | 0 42% | 1 41% | 0 05% | 0 40% | 0 99% | 0 40% | 0 34 | |
| 7/12/2016 | $20 28 | - | $20 30 | -0 10% | 0 79% | 0 03% | -0 55% | 1 93% | 1 08% | -1 18% | -1 00 | |
| 7/13/2016 | $20 14 | - | $20 28 | -0 69% | -0 02% | -0 17% | 0 51% | -0 88% | -0 46% | -0 24% | -0 20 | |
| 7/14/2016 | $20 15 | - | $20 14 | 0 02% | 0 47% | -0 20% | 0 08% | 1 44% | 0 91% | -0 89% | -0 76 | |
| 7/15/2016 | $20 04 | - | $20 15 | -0 52% | -0 08% | 0 21% | -0 01% | -0 83% | -0 47% | -0 06% | -0 05 | |
| 7/18/2016 | $20 04 | - | $20 04 | 0 00% | 0 26% | 0 42% | -0 16% | 0 27% | 0 32% | -0 32% | -0 27 | |
| 7/19/2016 | $19 68 | - | $20 04 | -1 81% | -0 24% | 0 05% | -0 14% | -1 28% | -0 91% | -0 91% | -0 77 | |
| 7/20/2016 | $19 93 | - | $19 68 | 1 24% | 0 46% | 0 47% | -0 29% | 0 98% | 0 77% | 0 47% | 0 40 | |
| 7/21/2016 | $19 69 | - | $19 93 | -1 19% | -0 33% | -0 42% | -0 31% | -0 07% | -0 38% | -0 81% | -0 69 | |
| 7/22/2016 | $19 96 | - | $19 69 | 1 36% | 0 45% | 0 43% | 0 46% | -0 79% | -0 13% | 1 50% | 1 27 | |
| 7/25/2016 | $19 97 | - | $19 96 | 0 05% | -0 32% | -0 31% | -0 13% | 0 24% | -0 04% | 0 09% | 0 08 | |
| 7/26/2016 | $20 05 | - | $19 97 | 0 37% | 0 16% | 0 20% | -0 78% | -0 02% | -0 26% | 0 64% | 0 54 | |
| 7/27/2016 | $20 02 | - | $20 05 | -0 12% | -0 12% | 0 42% | -1 45% | 0 47% | -0 10% | -0 02% | -0 02 | |
| 7/28/2016 | $19 96 | - | $20 02 | -0 30% | 0 17% | -0 41% | 0 47% | -0 27% | -0 18% | -0 12% | -0 11 | |
| 7/29/2016 | $19 69 | - | $19 96 | -1 36% | 0 26% | 0 10% | 0 44% | 0 57% | 0 63% | -1 99% | -1 70 | * |
| 8/1/2016 | $19 74 | - | $19 69 | 0 25% | -0 23% | -0 48% | 0 12% | -0 41% | -0 45% | 0 71% | 0 60 | |
| 8/2/2016 | $20 18 | - | $19 74 | 2 20% | -0 71% | -0 77% | -0 11% | 1 27% | 0 46% | 1 74% | 1 48 | |
| 8/3/2016 | $19 86 | - | $20 18 | -1 62% | 0 44% | -0 14% | -0 52% | -0 24% | -0 47% | -1 15% | -0 98 | |
| 8/4/2016 | $19 80 | - | $19 86 | -0 28% | 0 08% | 1 75% | 0 16% | -1 42% | -0 04% | -0 24% | -0 20 | |
| 8/5/2016 | $19 78 | - | $19 80 | -0 10% | 0 80% | 0 79% | 0 23% | -0 41% | 0 20% | -0 30% | -0 26 | |
| 8/8/2016 | $19 67 | - | $19 78 | -0 56% | 0 01% | 0 25% | -0 15% | -0 25% | -0 11% | -0 44% | -0 38 | |
| 8/9/2016 | $19 70 | - | $19 67 | 0 15% | 0 11% | 0 61% | 0 24% | -0 28% | 0 22% | -0 07% | -0 06 | |
| 8/10/2016 | $19 53 | - | $19 70 | -0 87% | -0 26% | 0 24% | 0 43% | 0 04% | 0 34% | -1 21% | -1 03 | |
| 8/11/2016 | $19 86 | - | $19 53 | 1 68% | 0 48% | 1 21% | -0 05% | -0 35% | 0 32% | 1 35% | 1 15 | |

222

**Exhibit-16**

**Reckitt ADS Daily Event Study Results — Scholes-Williams Procedure**
**28 July 2014 through 9 April 2019**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/12/2016 | $19 80 | - | $19 86 | -0 30% | -0 05% | 0 02% | 0 31% | -0 39% | -0 12% | -0 18% | -0 15 | |
| 8/15/2016 | $19 81 | - | $19 80 | 0 05% | 0 40% | 0 36% | -0 15% | -0 26% | -0 07% | 0 12% | 0 10 | |
| 8/16/2016 | $19 85 | - | $19 81 | 0 20% | -0 55% | -0 68% | -0 47% | 1 24% | 0 32% | -0 12% | -0 10 | |
| 8/17/2016 | $19 79 | $0 14 | $19 85 | 0 40% | 0 10% | -0 51% | 0 35% | -0 04% | -0 12% | 0 52% | 0 45 | |
| 8/18/2016 | $19 79 | - | $19 79 | 0 00% | 0 34% | 0 27% | 0 28% | 1 02% | 0 95% | -0 95% | -0 81 | |
| 8/19/2016 | $19 80 | - | $19 79 | 0 05% | -0 18% | -0 15% | -0 26% | -0 66% | -0 63% | 0 68% | 0 58 | |
| 8/22/2016 | $19 78 | - | $19 80 | -0 10% | -0 04% | -0 44% | 0 06% | 0 41% | 0 10% | -0 20% | -0 17 | |
| 8/23/2016 | $19 77 | - | $19 78 | -0 05% | 0 28% | 0 60% | -0 18% | 0 48% | 0 54% | -0 59% | -0 50 | |
| 8/24/2016 | $19 92 | - | $19 77 | 0 73% | -0 61% | -0 49% | -0 14% | 0 23% | -0 13% | 0 86% | 0 74 | |
| 8/25/2016 | $19 98 | - | $19 92 | 0 30% | -0 07% | -0 27% | -0 42% | -0 30% | -0 52% | 0 82% | 0 70 | |
| 8/26/2016 | $19 85 | - | $19 98 | -0 63% | -0 18% | 0 32% | -0 47% | -0 43% | -0 34% | -0 29% | -0 25 | |
| 8/29/2016 | $19 71 | - | $19 85 | -0 71% | 0 52% | — | 0 56% | -0 21% | 0 10% | -0 80% | -0 68 | |
| 8/30/2016 | $19 78 | - | $19 71 | 0 35% | -0 15% | -0 25% | -0 49% | -0 20% | -0 47% | 0 83% | 0 70 | |
| 8/31/2016 | $19 66 | - | $19 78 | -0 63% | -0 26% | -0 57% | 0 18% | 0 40% | 0 08% | -0 72% | -0 61 | |
| 9/1/2016 | $19 78 | - | $19 66 | 0 63% | 0 07% | -0 50% | 0 05% | 1 02% | 0 47% | 0 16% | 0 14 | |
| 9/2/2016 | $20 32 | - | $19 78 | 2 69% | 0 59% | 2 17% | 0 66% | 0 23% | 1 51% | 1 19% | 1 01 | |
| 9/6/2016 | $20 36 | - | $20 32 | 0 20% | 0 34% | -1 00% | 0 26% | 0 97% | 0 28% | -0 08% | -0 07 | |
| 9/7/2016 | $20 02 | - | $20 36 | -1 68% | 0 08% | 0 32% | -0 90% | -0 64% | -0 68% | -1 01% | -0 86 | |
| 9/8/2016 | $19 85 | - | $20 02 | -0 88% | -0 21% | 0 23% | -0 44% | -0 31% | -0 28% | -0 59% | -0 50 | |
| 9/9/2016 | $19 14 | - | $19 85 | -3 62% | -2 53% | -1 16% | -2 83% | -0 20% | -1 90% | -1 72% | -1 46 | |
| 9/12/2016 | $19 65 | - | $19 14 | 2 63% | 1 33% | -1 17% | 1 88% | 0 47% | 0 55% | 2 08% | 1 77 | * |
| 9/13/2016 | $19 05 | - | $19 65 | -3 10% | -1 60% | -0 51% | -1 25% | -1 06% | -1 50% | -1 61% | -1 37 | |
| 9/14/2016 | $19 04 | - | $19 05 | -0 05% | -0 05% | 0 13% | -0 29% | 0 33% | 0 16% | -0 22% | -0 18 | |
| 9/15/2016 | $19 23 | - | $19 04 | 0 97% | 1 01% | 0 85% | 0 81% | 0 03% | 0 78% | 0 19% | 0 16 | |
| 9/16/2016 | $18 94 | - | $19 23 | -1 49% | -0 39% | -0 30% | -0 30% | -1 74% | -1 46% | -0 03% | -0 03 | |
| 9/19/2016 | $19 12 | - | $18 94 | 0 95% | 0 14% | 1 54% | -0 15% | 0 18% | 0 82% | 0 13% | 0 11 | |
| 9/20/2016 | $19 08 | - | $19 12 | -0 21% | -0 04% | 0 25% | 0 24% | -0 38% | -0 03% | -0 18% | -0 15 | |
| 9/21/2016 | $18 99 | - | $19 08 | -0 47% | 1 18% | 0 10% | 0 56% | 0 41% | 0 55% | -1 02% | -0 87 | |
| 9/22/2016 | $19 19 | - | $18 99 | 1 05% | 0 78% | 1 13% | 0 89% | 0 28% | 1 12% | -0 08% | -0 06 | |
| 9/23/2016 | $18 96 | - | $19 19 | -1 21% | -0 60% | -0 02% | -0 51% | -0 83% | -0 79% | -0 42% | -0 36 | |
| 9/26/2016 | $18 96 | - | $18 96 | -0 03% | -0 83% | -1 36% | -0 85% | 0 03% | -1 00% | 0 98% | 0 83 | |
| 9/27/2016 | $19 05 | - | $18 96 | 0 50% | 0 51% | -0 17% | 0 49% | 0 33% | 0 35% | 0 15% | 0 13 | |
| 9/28/2016 | $19 07 | - | $19 05 | 0 10% | 0 67% | 0 64% | 0 13% | 0 02% | 0 38% | -0 27% | -0 23 | |
| 9/29/2016 | $18 93 | - | $19 07 | -0 74% | -0 93% | 1 04% | -0 89% | -0 37% | -0 11% | -0 63% | -0 53 | |
| 9/30/2016 | $19 17 | - | $18 93 | 1 26% | 0 78% | -0 32% | 0 97% | -0 01% | 0 25% | 1 01% | 0 86 | |
| 10/3/2016 | $18 99 | - | $19 17 | -0 94% | -0 31% | 1 24% | -0 60% | -0 91% | -0 27% | -0 68% | -0 58 | |
| 10/4/2016 | $19 06 | - | $18 99 | 0 37% | -0 56% | 1 29% | -0 90% | -0 95% | -0 40% | 0 76% | 0 65 | |
| 10/5/2016 | $18 79 | - | $19 06 | -1 43% | 0 49% | -0 54% | -0 15% | 0 13% | -0 26% | -1 17% | -1 00 | |
| 10/6/2016 | $18 59 | - | $18 79 | -1 07% | -0 08% | -0 42% | 0 12% | -1 03% | -0 86% | -0 21% | -0 18 | |
| 10/7/2016 | $18 44 | - | $18 59 | -0 81% | -0 38% | 0 63% | -0 18% | -1 42% | -0 73% | -0 08% | -0 06 | |
| 10/10/2016 | $18 40 | - | $18 44 | -0 22% | 0 56% | 0 76% | 0 02% | -0 61% | -0 05% | -0 17% | -0 15 | |
| 10/11/2016 | $18 24 | - | $18 40 | -0 90% | -1 27% | -0 43% | -0 58% | -1 90% | -1 74% | 0 84% | 0 72 | |
| 10/12/2016 | $18 25 | - | $18 24 | 0 08% | 0 09% | -0 66% | 0 50% | 0 67% | 0 36% | -0 28% | -0 24 | |

223

**Exhibit-16**

**Reckitt ADS Daily Event Study Results — Scholes-Williams Procedure**
**28 July 2014 through 9 April 2019**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/2016 | $18 35 | - | $18 25 | 0 55% | -0 33% | -0 66% | 0 01% | 0 28% | -0 12% | 0 67% | 0 57 | |
| 10/14/2016 | $18 38 | - | $18 35 | 0 16% | -0 03% | 0 50% | 0 09% | -0 57% | -0 10% | 0 27% | 0 23 | |
| 10/17/2016 | $18 26 | - | $18 38 | -0 66% | -0 25% | -0 96% | -0 42% | 0 12% | -0 57% | -0 09% | -0 08 | |
| 10/18/2016 | $18 46 | - | $18 26 | 1 09% | 0 65% | 0 79% | 0 30% | 0 87% | 1 10% | -0 01% | -0 01 | |
| 10/19/2016 | $17 87 | - | $18 46 | -3 25% | 0 30% | 0 39% | -0 57% | -0 15% | -0 17% | -3 08% | -2 62 | *** |
| 10/20/2016 | $17 86 | - | $17 87 | -0 06% | -0 16% | 0 19% | -0 11% | -0 22% | -0 10% | 0 04% | 0 03 | |
| 10/21/2016 | $18 06 | - | $17 86 | 1 09% | -0 01% | -0 13% | 0 50% | -0 22% | 0 01% | 1 08% | 0 92 | |
| 10/24/2016 | $18 09 | - | $18 06 | 0 19% | 0 44% | -0 50% | 0 72% | -0 02% | 0 06% | 0 14% | 0 12 | |
| 10/25/2016 | $17 99 | - | $18 09 | -0 55% | -0 44% | 0 45% | 0 29% | -0 30% | 0 16% | -0 72% | -0 61 | |
| 10/26/2016 | $17 93 | - | $17 99 | -0 36% | -0 28% | -0 86% | -0 00% | 0 37% | -0 16% | -0 20% | -0 17 | |
| 10/27/2016 | $18 05 | - | $17 93 | 0 69% | -0 40% | 0 42% | -0 50% | -0 49% | -0 34% | 1 03% | 0 88 | |
| 10/28/2016 | $18 10 | - | $18 05 | 0 28% | -0 26% | 0 14% | 0 47% | 0 17% | 0 40% | -0 13% | -0 11 | |
| 10/31/2016 | $18 24 | - | $18 10 | 0 77% | 0 04% | -0 62% | 0 21% | 0 40% | 0 07% | 0 70% | 0 60 | |
| 11/1/2016 | $18 06 | - | $18 24 | -0 99% | -0 68% | -0 53% | -0 47% | -0 04% | -0 48% | -0 51% | -0 44 | |
| 11/2/2016 | $18 02 | - | $18 06 | -0 22% | -0 77% | -1 06% | -0 16% | 0 45% | -0 27% | 0 04% | 0 04 | |
| 11/3/2016 | $17 91 | - | $18 02 | -0 61% | -0 40% | -0 72% | -0 65% | 1 38% | 0 32% | -0 93% | -0 79 | |
| 11/4/2016 | $17 73 | - | $17 91 | -1 01% | -0 12% | -1 44% | -0 99% | 0 42% | -0 85% | -0 16% | -0 14 | |
| 11/7/2016 | $17 93 | - | $17 73 | 1 09% | 2 07% | 1 68% | 1 73% | -0 87% | 0 96% | 0 14% | 0 12 | |
| 11/8/2016 | $17 92 | - | $17 93 | -0 03% | 0 39% | 0 53% | 0 46% | -0 27% | 0 28% | -0 30% | -0 26 | |
| 11/9/2016 | $17 83 | - | $17 92 | -0 53% | 1 20% | 1 06% | -1 33% | 0 44% | 0 21% | -0 74% | -0 63 | |
| 11/10/2016 | $17 40 | - | $17 83 | -2 41% | 0 20% | -0 90% | -2 83% | 0 95% | -1 04% | -1 37% | -1 17 | |
| 11/11/2016 | $17 54 | - | $17 40 | 0 80% | 0 03% | -1 48% | -0 16% | 0 41% | -0 52% | 1 32% | 1 12 | |
| 11/14/2016 | $17 22 | - | $17 54 | -1 84% | 0 24% | 0 38% | -0 26% | -0 84% | -0 51% | -1 33% | -1 13 | |
| 11/15/2016 | $17 54 | - | $17 22 | 1 84% | 0 79% | 0 55% | 0 71% | -0 26% | 0 39% | 1 45% | 1 23 | |
| 11/16/2016 | $17 50 | - | $17 54 | -0 23% | -0 15% | -0 65% | -0 01% | -0 18% | -0 44% | 0 22% | 0 18 | |
| 11/17/2016 | $17 35 | - | $17 50 | -0 86% | 0 46% | 0 73% | -0 17% | -0 12% | 0 20% | -1 05% | -0 89 | |
| 11/18/2016 | $17 25 | - | $17 35 | -0 61% | -0 14% | -0 30% | -0 39% | -0 53% | -0 68% | 0 06% | 0 05 | |
| 11/21/2016 | $17 37 | - | $17 25 | 0 72% | 0 77% | 0 05% | 0 72% | 1 14% | 1 11% | -0 39% | -0 33 | |
| 11/22/2016 | $17 17 | - | $17 37 | -1 16% | 0 30% | 0 65% | 0 51% | -0 64% | 0 10% | -1 26% | -1 07 | |
| 11/23/2016 | $16 95 | - | $17 17 | -1 29% | 0 09% | -0 02% | -0 58% | 0 19% | -0 14% | -1 15% | -0 98 | |
| 11/25/2016 | $17 06 | - | $16 95 | 0 65% | 0 36% | 0 44% | 0 79% | 0 20% | 0 70% | -0 05% | -0 04 | |
| 11/28/2016 | $16 73 | - | $17 06 | -1 95% | -0 60% | -0 59% | 0 17% | -0 42% | -0 49% | -1 47% | -1 25 | |
| 11/29/2016 | $16 91 | - | $16 73 | 1 07% | 0 10% | -0 42% | 0 11% | 0 63% | 0 28% | 0 79% | 0 68 | |
| 11/30/2016 | $16 92 | - | $16 91 | 0 06% | -0 16% | 0 18% | -1 58% | 0 17% | -0 49% | 0 55% | 0 46 | |
| 12/1/2016 | $16 67 | - | $16 92 | -1 49% | -0 42% | -0 40% | -0 68% | 0 61% | -0 06% | -1 43% | -1 21 | |
| 12/2/2016 | $16 78 | - | $16 67 | 0 63% | 0 07% | -0 32% | 0 70% | 1 07% | 0 89% | -0 26% | -0 22 | |
| 12/5/2016 | $16 70 | - | $16 78 | -0 45% | 0 73% | 0 26% | 0 08% | -0 00% | 0 15% | -0 59% | -0 51 | |
| 12/6/2016 | $16 66 | - | $16 70 | -0 27% | 0 48% | 0 50% | 0 33% | -0 43% | 0 09% | -0 36% | -0 31 | |
| 12/7/2016 | $16 52 | - | $16 66 | -0 81% | 1 23% | 1 84% | 1 53% | -0 37% | 1 31% | -2 12% | -1 81 | * |
| 12/8/2016 | $16 45 | - | $16 52 | -0 42% | 0 37% | 0 45% | -0 43% | -0 35% | -0 21% | -0 21% | -0 18 | |
| 12/9/2016 | $16 60 | - | $16 45 | 0 88% | 0 39% | 0 31% | 1 35% | -0 04% | 0 72% | 0 16% | 0 14 | |
| 12/12/2016 | $16 45 | - | $16 60 | -0 88% | -0 25% | -0 91% | 0 49% | 0 80% | 0 32% | -1 20% | -1 02 | |
| 12/13/2016 | $16 90 | - | $16 45 | 2 67% | 0 58% | 1 09% | 0 43% | -0 16% | 0 60% | 2 06% | 1 76 | * |

224

**Exhibit-16**

**Reckitt ADS Daily Event Study Results — Scholes-Williams Procedure**
**28 July 2014 through 9 April 2019**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/2016 | $16 65 | - | $16 90 | -1 46% | -0 97% | -0 28% | -1 05% | -0 87% | -1 17% | -0 29% | -0 25 | |
| 12/15/2016 | $16 55 | - | $16 65 | -0 60% | 0 36% | 0 74% | 0 49% | -0 95% | -0 08% | -0 53% | -0 45 | |
| 12/16/2016 | $16 45 | - | $16 55 | -0 64% | -0 12% | 0 21% | 0 51% | 0 43% | 0 63% | -1 26% | -1 08 | |
| 12/19/2016 | $16 76 | - | $16 45 | 1 90% | 0 21% | 0 01% | 0 15% | -0 67% | -0 39% | 2 29% | 1 95 | * |
| 12/20/2016 | $16 71 | - | $16 76 | -0 30% | 0 43% | 0 40% | -0 15% | -0 27% | -0 06% | -0 24% | -0 20 | |
| 12/21/2016 | $16 63 | - | $16 71 | -0 48% | -0 25% | -0 03% | 0 01% | -0 04% | -0 03% | -0 45% | -0 38 | |
| 12/22/2016 | $16 72 | - | $16 63 | 0 54% | -0 27% | 0 30% | -0 13% | -0 58% | -0 30% | 0 84% | 0 71 | |
| 12/23/2016 | $16 66 | - | $16 72 | -0 36% | 0 18% | 0 07% | 0 14% | -0 11% | 0 02% | -0 38% | -0 32 | |
| 12/27/2016 | $16 68 | - | $16 66 | 0 12% | 0 25% | — | 0 02% | -0 03% | -0 01% | 0 13% | 0 11 | |
| 12/28/2016 | $16 74 | - | $16 68 | 0 36% | -0 80% | 0 53% | -0 59% | -0 42% | -0 27% | 0 63% | 0 53 | |
| 12/29/2016 | $16 80 | - | $16 74 | 0 36% | 0 06% | 0 23% | 0 40% | 0 38% | 0 55% | -0 19% | -0 17 | |
| 12/30/2016 | $16 80 | - | $16 80 | 0 00% | -0 41% | 0 31% | -0 47% | 0 50% | 0 31% | -0 31% | -0 26 | |
| 1/3/2017 | $16 70 | - | $16 80 | -0 60% | 0 82% | 0 54% | 0 29% | -0 77% | -0 15% | -0 45% | -0 38 | |
| 1/4/2017 | $16 72 | - | $16 70 | 0 12% | 0 86% | 0 18% | 0 08% | 0 74% | 0 62% | -0 50% | -0 42 | |
| 1/5/2017 | $16 85 | - | $16 72 | 0 77% | -0 10% | 0 10% | 0 25% | 0 74% | 0 68% | 0 10% | 0 08 | |
| 1/6/2017 | $16 60 | - | $16 85 | -1 49% | 0 23% | 0 22% | 0 06% | -1 07% | -0 60% | -0 89% | -0 76 | |
| 1/9/2017 | $16 70 | - | $16 60 | 0 60% | -0 39% | 0 35% | -0 69% | -1 01% | -0 81% | 1 41% | 1 20 | |
| 1/10/2017 | $16 59 | - | $16 70 | -0 66% | 0 13% | 0 54% | -0 60% | 0 07% | 0 05% | -0 71% | -0 61 | |
| 1/11/2017 | $16 69 | - | $16 59 | 0 57% | 0 32% | 0 22% | 0 24% | 0 26% | 0 39% | 0 18% | 0 15 | |
| 1/12/2017 | $16 88 | - | $16 69 | 1 19% | -0 25% | -0 01% | -0 06% | -0 23% | -0 18% | 1 36% | 1 16 | |
| 1/13/2017 | $16 86 | - | $16 88 | -0 14% | 0 28% | 0 64% | -0 03% | 0 11% | 0 37% | -0 51% | -0 44 | |
| 1/17/2017 | $17 03 | - | $16 86 | 1 00% | -0 37% | -1 63% | 1 34% | 1 72% | 0 98% | 0 03% | 0 02 | |
| 1/18/2017 | $17 01 | - | $17 03 | -0 15% | 0 14% | 0 36% | 0 37% | -1 05% | -0 38% | 0 24% | 0 20 | |
| 1/19/2017 | $17 15 | - | $17 01 | 0 85% | -0 39% | -0 53% | -0 35% | 0 50% | -0 06% | 0 91% | 0 78 | |
| 1/20/2017 | $17 12 | - | $17 15 | -0 18% | 0 36% | -0 12% | 0 71% | 0 22% | 0 40% | -0 58% | -0 49 | |
| 1/23/2017 | $17 46 | - | $17 12 | 1 97% | -0 19% | -0 69% | -0 11% | 1 18% | 0 43% | 1 54% | 1 31 | |
| 1/24/2017 | $17 25 | - | $17 46 | -1 21% | 0 84% | 0 01% | 0 76% | 0 02% | 0 34% | -1 55% | -1 32 | |
| 1/25/2017 | $17 54 | - | $17 25 | 1 67% | 0 81% | 0 20% | 0 02% | 1 04% | 0 80% | 0 86% | 0 73 | |
| 1/26/2017 | $17 48 | - | $17 54 | -0 34% | -0 12% | -0 05% | -0 41% | -0 37% | -0 46% | 0 11% | 0 10 | |
| 1/27/2017 | $17 52 | - | $17 48 | 0 20% | -0 16% | 0 32% | -0 63% | -0 29% | -0 31% | 0 51% | 0 44 | |
| 1/30/2017 | $17 29 | - | $17 52 | -1 29% | -0 71% | -0 93% | 0 06% | -0 55% | -0 79% | -0 50% | -0 43 | |
| 1/31/2017 | $17 35 | - | $17 29 | 0 35% | 0 08% | -0 27% | 0 35% | 0 74% | 0 53% | -0 18% | -0 16 | |
| 2/1/2017 | $17 52 | - | $17 35 | 0 98% | 0 03% | 0 11% | -0 57% | 0 66% | 0 26% | 0 72% | 0 61 | |
| 2/2/2017 | $18 16 | - | $17 52 | 3 56% | 0 06% | 0 37% | 0 79% | -0 97% | -0 13% | 3 69% | 3 14 | *** |
| 2/3/2017 | $18 14 | - | $18 16 | -0 11% | 0 78% | 0 67% | 0 53% | -0 46% | 0 24% | -0 35% | -0 30 | |
| 2/6/2017 | $17 72 | - | $18 14 | -2 31% | -0 27% | -0 19% | -0 42% | -0 14% | -0 37% | -1 95% | -1 66 | * |
| 2/7/2017 | $17 92 | - | $17 72 | 1 12% | -0 05% | 0 17% | 0 82% | 0 37% | 0 70% | 0 42% | 0 36 | |
| 2/8/2017 | $18 30 | - | $17 92 | 2 10% | 0 12% | -0 03% | 0 42% | 0 15% | 0 27% | 1 83% | 1 56 | |
| 2/9/2017 | $18 15 | - | $18 30 | -0 82% | 0 65% | 0 62% | 0 38% | -0 22% | 0 31% | -1 14% | -0 97 | |
| 2/10/2017 | $17 63 | - | $18 15 | -2 91% | 0 41% | 0 49% | -0 06% | -0 14% | 0 11% | -3 02% | -2 57 | ** |
| 2/13/2017 | $17 78 | - | $17 63 | 0 85% | 0 46% | 0 27% | 0 07% | 0 34% | 0 39% | 0 46% | 0 39 | |
| 2/14/2017 | $17 31 | - | $17 78 | -2 68% | 0 39% | -0 09% | 0 09% | -0 48% | -0 34% | -2 34% | -1 99 | ** |
| 2/15/2017 | $17 30 | - | $17 31 | -0 06% | 0 48% | 0 50% | 0 82% | -0 08% | 0 54% | -0 60% | -0 51 | |

225

**Exhibit-16**

**Reckitt ADS Daily Event Study Results — Scholes-Williams Procedure**
**28 July 2014 through 9 April 2019**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/2017 | $17 34 | - | $17 30 | 0 23% | -0 13% | 0 04% | 0 08% | 0 25% | 0 24% | -0 01% | -0 01 | |
| 2/17/2017 | $17 80 | - | $17 34 | 2 62% | 0 19% | 0 24% | 0 66% | -0 57% | 0 02% | 2 60% | 2 21 | ** |
| 2/21/2017 | $17 84 | - | $17 80 | 0 22% | 0 58% | -0 34% | 1 00% | 0 45% | 0 57% | -0 34% | -0 29 | |
| 2/22/2017 | $18 12 | - | $17 84 | 1 56% | -0 17% | 0 33% | -0 12% | -0 10% | 0 05% | 1 51% | 1 28 | |
| 2/23/2017 | $18 38 | - | $18 12 | 1 42% | -0 09% | -0 08% | 0 25% | 0 70% | 0 55% | 0 87% | 0 74 | |
| 2/24/2017 | $18 50 | - | $18 38 | 0 65% | 0 04% | -0 41% | 0 42% | -0 73% | -0 51% | 1 16% | 0 99 | |
| 2/27/2017 | $18 43 | - | $18 50 | -0 38% | 0 20% | 0 14% | -0 54% | -0 12% | -0 25% | -0 13% | -0 11 | |
| 2/28/2017 | $18 43 | - | $18 43 | 0 00% | -0 47% | 0 14% | 0 23% | -0 29% | -0 01% | 0 01% | 0 01 | |
| 3/1/2017 | $18 37 | - | $18 43 | -0 33% | 1 33% | 1 66% | 0 45% | -0 98% | 0 32% | -0 65% | -0 55 | |
| 3/2/2017 | $18 32 | - | $18 37 | -0 27% | -0 69% | 0 02% | -0 02% | -0 18% | -0 10% | -0 17% | -0 15 | |
| 3/3/2017 | $18 30 | - | $18 32 | -0 11% | 0 09% | -0 11% | -0 39% | 0 28% | -0 03% | -0 08% | -0 07 | |
| 3/6/2017 | $18 16 | - | $18 30 | -0 77% | -0 38% | -0 32% | -0 44% | -0 52% | -0 70% | -0 07% | -0 06 | |
| 3/7/2017 | $18 12 | - | $18 16 | -0 22% | -0 35% | -0 16% | -0 11% | -0 24% | -0 28% | 0 06% | 0 05 | |
| 3/8/2017 | $17 91 | - | $18 12 | -1 17% | -0 32% | -0 05% | -0 21% | -0 32% | -0 33% | -0 84% | -0 72 | |
| 3/9/2017 | $18 03 | - | $17 91 | 0 67% | -0 02% | -0 21% | 0 22% | 0 05% | 0 03% | 0 63% | 0 54 | |
| 3/10/2017 | $18 06 | - | $18 03 | 0 17% | 0 34% | 0 38% | 0 45% | 0 04% | 0 41% | -0 24% | -0 21 | |
| 3/13/2017 | $18 09 | - | $18 06 | 0 17% | 0 17% | 0 35% | 0 00% | 0 41% | 0 45% | -0 29% | -0 24 | |
| 3/14/2017 | $18 11 | - | $18 09 | 0 11% | -0 42% | -0 15% | -0 17% | -0 58% | -0 53% | 0 64% | 0 55 | |
| 3/15/2017 | $18 27 | - | $18 11 | 0 88% | 1 01% | 0 16% | 0 75% | 1 17% | 1 19% | -0 31% | -0 26 | |
| 3/16/2017 | $18 49 | - | $18 27 | 1 20% | -0 06% | 0 77% | 0 05% | 0 45% | 0 72% | 0 48% | 0 41 | |
| 3/17/2017 | $18 66 | - | $18 49 | 0 92% | -0 08% | 0 12% | -0 16% | 0 31% | 0 20% | 0 71% | 0 61 | |
| 3/20/2017 | $18 81 | - | $18 66 | 0 79% | -0 23% | 0 03% | 0 12% | -0 28% | -0 11% | 0 90% | 0 77 | |
| 3/21/2017 | $18 84 | - | $18 81 | 0 17% | -1 37% | -0 70% | -0 10% | 1 01% | 0 34% | -0 16% | -0 14 | |
| 3/22/2017 | $18 89 | - | $18 84 | 0 27% | 0 18% | -0 75% | -0 14% | 0 02% | -0 41% | 0 68% | 0 58 | |
| 3/23/2017 | $18 69 | - | $18 89 | -1 09% | 0 02% | 0 26% | -0 25% | 0 28% | 0 21% | -1 30% | -1 10 | |
| 3/24/2017 | $18 61 | - | $18 69 | -0 41% | -0 03% | -0 06% | -0 26% | -0 28% | -0 33% | -0 08% | -0 07 | |
| 3/27/2017 | $18 77 | - | $18 61 | 0 86% | -0 04% | -0 61% | -0 05% | 0 64% | 0 12% | 0 74% | 0 63 | |
| 3/28/2017 | $18 60 | - | $18 77 | -0 91% | 0 69% | 0 71% | 0 28% | -0 88% | -0 14% | -0 77% | -0 65 | |
| 3/29/2017 | $18 54 | - | $18 60 | -0 35% | 0 23% | 0 43% | 0 14% | -0 11% | 0 19% | -0 54% | -0 46 | |
| 3/30/2017 | $18 64 | - | $18 54 | 0 56% | 0 26% | -0 00% | -0 24% | 0 24% | 0 05% | 0 51% | 0 43 | |
| 3/31/2017 | $18 61 | - | $18 64 | -0 19% | -0 11% | -0 63% | -0 23% | 0 44% | -0 11% | -0 08% | -0 07 | |
| 4/3/2017 | $18 41 | - | $18 61 | -1 05% | -0 26% | -0 55% | -0 15% | -0 37% | -0 59% | -0 47% | -0 40 | |
| 4/4/2017 | $18 40 | - | $18 41 | -0 05% | 0 06% | 0 55% | 0 26% | -0 29% | 0 19% | -0 25% | -0 21 | |
| 4/5/2017 | $18 35 | - | $18 40 | -0 27% | -0 41% | 0 13% | -0 15% | 0 41% | 0 29% | -0 57% | -0 48 | |
| 4/6/2017 | $18 32 | - | $18 35 | -0 16% | 0 35% | -0 25% | -0 06% | -0 22% | -0 30% | 0 14% | 0 12 | |
| 4/7/2017 | $18 60 | - | $18 32 | 1 52% | -0 07% | 0 59% | 0 26% | -0 78% | -0 12% | 1 64% | 1 39 | |
| 4/10/2017 | $18 59 | - | $18 60 | -0 05% | 0 15% | 0 00% | 0 27% | 0 33% | 0 34% | -0 40% | -0 34 | |
| 4/11/2017 | $18 87 | - | $18 59 | 1 49% | -0 01% | 0 22% | 0 05% | 0 62% | 0 56% | 0 93% | 0 79 | |
| 4/12/2017 | $19 09 | - | $18 87 | 1 16% | -0 46% | -0 27% | 0 45% | 0 35% | 0 32% | 0 84% | 0 72 | |
| 4/13/2017 | $18 91 | $0 23 | $19 09 | 0 27% | -0 72% | -0 26% | -0 53% | -0 21% | -0 49% | 0 76% | 0 65 | |
| 4/17/2017 | $19 04 | - | $18 91 | 0 68% | 0 86% | — | 0 72% | 0 45% | 0 61% | 0 07% | 0 06 | |
| 4/18/2017 | $19 09 | - | $19 04 | 0 28% | -0 25% | -2 51% | 0 51% | 2 20% | 0 50% | -0 23% | -0 19 | |
| 4/19/2017 | $18 80 | - | $19 09 | -1 57% | -0 13% | -0 45% | -0 44% | -0 47% | -0 73% | -0 83% | -0 71 | |

**Exhibit-16**

**Reckitt ADS Daily Event Study Results — Scholes-Williams Procedure**
**28 July 2014 through 9 April 2019**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/20/2017 | $19 00 | - | $18 80 | 1 11% | 0 76% | 0 09% | -0 25% | 0 24% | 0 09% | 1 02% | 0 87 | |
| 4/21/2017 | $18 84 | - | $19 00 | -0 87% | -0 29% | -0 04% | -0 24% | -0 11% | -0 19% | -0 68% | -0 58 | |
| 4/24/2017 | $18 95 | - | $18 84 | 0 58% | 1 07% | 2 11% | 0 96% | -0 07% | 1 40% | -0 82% | -0 69 | |
| 4/25/2017 | $19 11 | - | $18 95 | 0 84% | 0 60% | 0 15% | 0 33% | 0 32% | 0 43% | 0 40% | 0 34 | |
| 4/26/2017 | $19 05 | - | $19 11 | -0 29% | -0 01% | 0 19% | -0 81% | 0 13% | -0 17% | -0 12% | -0 11 | |
| 4/27/2017 | $18 94 | - | $19 05 | -0 59% | -0 00% | -0 62% | -0 15% | 0 44% | -0 07% | -0 53% | -0 45 | |
| 4/28/2017 | $18 75 | - | $18 94 | -0 99% | -0 26% | -0 44% | -0 00% | 0 35% | 0 03% | -1 02% | -0 87 | |
| 5/1/2017 | $18 72 | - | $18 75 | -0 18% | 0 20% | — | -0 51% | -0 48% | -0 56% | 0 37% | 0 32 | |
| 5/2/2017 | $18 76 | - | $18 72 | 0 21% | 0 03% | 0 65% | -0 55% | 0 35% | 0 32% | -0 11% | -0 09 | |
| 5/3/2017 | $18 63 | - | $18 76 | -0 70% | -0 26% | -0 23% | 0 13% | -0 47% | -0 37% | -0 32% | -0 27 | |
| 5/4/2017 | $18 70 | - | $18 63 | 0 38% | -0 08% | 0 24% | 0 77% | 0 40% | 0 73% | -0 36% | -0 31 | |
| 5/5/2017 | $18 77 | - | $18 70 | 0 37% | 0 58% | 0 69% | 0 25% | 0 43% | 0 74% | -0 36% | -0 31 | |
| 5/8/2017 | $18 75 | - | $18 77 | -0 11% | -0 08% | 0 05% | -0 03% | -0 30% | -0 19% | 0 08% | 0 07 | |
| 5/9/2017 | $18 91 | - | $18 75 | 0 85% | -0 10% | 0 54% | -0 40% | -0 07% | 0 05% | 0 80% | 0 68 | |
| 5/10/2017 | $18 91 | - | $18 91 | 0 00% | 0 26% | 0 60% | 0 10% | 0 08% | 0 40% | -0 40% | -0 34 | |
| 5/11/2017 | $19 01 | - | $18 91 | 0 53% | -0 27% | 0 18% | 0 09% | -0 41% | -0 14% | 0 67% | 0 57 | |
| 5/12/2017 | $19 11 | - | $19 01 | 0 50% | -0 15% | 0 66% | -0 23% | -0 07% | 0 18% | 0 32% | 0 27 | |
| 5/15/2017 | $19 13 | - | $19 11 | 0 13% | 0 56% | 0 26% | 0 39% | 0 14% | 0 39% | -0 26% | -0 22 | |
| 5/16/2017 | $19 75 | - | $19 13 | 3 19% | -0 04% | 0 87% | -0 16% | 0 13% | 0 45% | 2 74% | 2 33 | ** |
| 5/17/2017 | $19 86 | - | $19 75 | 0 56% | -1 83% | -0 29% | -0 15% | 0 36% | 0 08% | 0 48% | 0 41 | |
| 5/18/2017 | $19 95 | - | $19 86 | 0 45% | 0 34% | -0 63% | 0 07% | -0 16% | -0 39% | 0 85% | 0 72 | |
| 5/19/2017 | $20 15 | - | $19 95 | 1 00% | 0 76% | 0 46% | 0 54% | 0 70% | 0 93% | 0 07% | 0 06 | |
| 5/22/2017 | $20 20 | - | $20 15 | 0 25% | 0 54% | 0 35% | 0 62% | -0 26% | 0 26% | -0 01% | -0 01 | |
| 5/23/2017 | $20 06 | - | $20 20 | -0 70% | 0 15% | -0 15% | 0 08% | -0 24% | -0 20% | -0 49% | -0 42 | |
| 5/24/2017 | $20 33 | - | $20 06 | 1 34% | 0 24% | 0 37% | 0 48% | -0 07% | 0 34% | 1 00% | 0 85 | |
| 5/25/2017 | $20 49 | - | $20 33 | 0 78% | 0 32% | 0 04% | 0 70% | -0 12% | 0 24% | 0 54% | 0 46 | |
| 5/26/2017 | $20 53 | - | $20 49 | 0 20% | 0 03% | 0 38% | 0 34% | -1 02% | -0 36% | 0 56% | 0 47 | |
| 5/30/2017 | $20 73 | - | $20 53 | 0 97% | -0 23% | -0 31% | -0 01% | 0 36% | 0 10% | 0 87% | 0 74 | |
| 5/31/2017 | $20 82 | - | $20 73 | 0 41% | -0 03% | -0 09% | 0 30% | 0 21% | 0 23% | 0 18% | 0 15 | |
| 6/1/2017 | $20 83 | - | $20 82 | 0 07% | 0 90% | 0 38% | 0 72% | -0 01% | 0 49% | -0 42% | -0 36 | |
| 6/2/2017 | $21 00 | - | $20 83 | 0 79% | 0 35% | 0 03% | 0 34% | -0 01% | 0 16% | 0 64% | 0 54 | |
| 6/5/2017 | $20 97 | - | $21 00 | -0 12% | -0 18% | -0 29% | 0 10% | 0 21% | 0 05% | -0 17% | -0 15 | |
| 6/6/2017 | $21 21 | - | $20 97 | 1 14% | -0 22% | -0 05% | -0 27% | -0 01% | -0 14% | 1 28% | 1 09 | |
| 6/7/2017 | $20 99 | - | $21 21 | -1 04% | 0 07% | -0 59% | -0 06% | 0 44% | -0 01% | -1 03% | -0 88 | |
| 6/8/2017 | $20 65 | - | $20 99 | -1 63% | 0 16% | -0 19% | -0 77% | -0 15% | -0 53% | -1 10% | -0 94 | |
| 6/9/2017 | $20 40 | - | $20 65 | -1 22% | -0 05% | 1 03% | -0 05% | -1 68% | -0 66% | -0 55% | -0 47 | |
| 6/12/2017 | $20 26 | - | $20 40 | -0 69% | -0 09% | -0 20% | -0 05% | -0 56% | -0 50% | -0 19% | -0 16 | |
| 6/13/2017 | $20 44 | - | $20 26 | 0 88% | 0 53% | -0 14% | 0 17% | 0 76% | 0 51% | 0 37% | 0 32 | |
| 6/14/2017 | $20 39 | - | $20 44 | -0 27% | -0 23% | -0 35% | 0 60% | -0 05% | 0 06% | -0 33% | -0 28 | |
| 6/15/2017 | $20 42 | - | $20 39 | 0 17% | -0 30% | -0 72% | -0 17% | 0 08% | -0 37% | 0 54% | 0 46 | |
| 6/16/2017 | $20 62 | - | $20 42 | 0 97% | 0 05% | 0 59% | -1 00% | 0 20% | -0 01% | 0 99% | 0 84 | |
| 6/19/2017 | $20 60 | - | $20 62 | -0 12% | 0 76% | 0 81% | 0 50% | -0 39% | 0 33% | -0 46% | -0 39 | |
| 6/20/2017 | $20 49 | - | $20 60 | -0 54% | -0 76% | -0 71% | -0 38% | -0 81% | -1 05% | 0 51% | 0 44 | |

227

**Exhibit-16**

**Reckitt ADS Daily Event Study Results — Scholes-Williams Procedure**
**28 July 2014 through 9 April 2019**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/21/2017 | $20 31 | - | $20 49 | -0 86% | -0 08% | -0 30% | -0 31% | 0 27% | -0 09% | -0 76% | -0 65 | |
| 6/22/2017 | $20 24 | - | $20 31 | -0 35% | 0 08% | -0 08% | -0 66% | 0 19% | -0 20% | -0 14% | -0 12 | |
| 6/23/2017 | $20 36 | - | $20 24 | 0 59% | 0 29% | -0 21% | 0 05% | 0 29% | 0 11% | 0 48% | 0 41 | |
| 6/26/2017 | $20 62 | - | $20 36 | 1 27% | 0 09% | 0 28% | 0 39% | -0 05% | 0 28% | 0 99% | 0 84 | |
| 6/27/2017 | $20 61 | - | $20 62 | -0 05% | -0 75% | -0 14% | -0 89% | 0 85% | 0 14% | -0 18% | -0 16 | |
| 6/28/2017 | $20 71 | - | $20 61 | 0 48% | 1 00% | -0 63% | 0 42% | 0 81% | 0 41% | 0 07% | 0 06 | |
| 6/29/2017 | $20 40 | - | $20 71 | -1 51% | -0 82% | -0 44% | -1 18% | 0 52% | -0 36% | -1 14% | -0 97 | |
| 6/30/2017 | $20 70 | - | $20 40 | 1 46% | 0 14% | -0 56% | 0 21% | 0 20% | -0 05% | 1 51% | 1 28 | |
| 7/3/2017 | $20 46 | - | $20 70 | -1 17% | 0 30% | 0 90% | -0 11% | -0 63% | -0 04% | -1 12% | -0 96 | |
| 7/5/2017 | $20 26 | - | $20 46 | -0 98% | 0 01% | -0 10% | -0 06% | -0 12% | -0 16% | -0 82% | -0 70 | |
| 7/6/2017 | $20 00 | - | $20 26 | -1 29% | -0 93% | -0 37% | -0 53% | 0 31% | -0 18% | -1 11% | -0 95 | |
| 7/7/2017 | $20 17 | - | $20 00 | 0 85% | 0 64% | 0 16% | -0 06% | -0 61% | -0 37% | 1 22% | 1 04 | |
| 7/10/2017 | $20 12 | - | $20 17 | -0 25% | 0 05% | 0 27% | -0 69% | -0 05% | -0 21% | -0 04% | -0 04 | |
| 7/11/2017 | $19 85 | - | $20 12 | -1 35% | 0 02% | -0 54% | -0 29% | -0 28% | -0 58% | -0 77% | -0 65 | |
| 7/12/2017 | $20 20 | - | $19 85 | 1 75% | 0 77% | 1 16% | 0 55% | 0 30% | 1 01% | 0 74% | 0 63 | |
| 7/13/2017 | $20 16 | - | $20 20 | -0 20% | 0 17% | -0 04% | 0 01% | 0 48% | 0 31% | -0 51% | -0 44 | |
| 7/14/2017 | $20 30 | - | $20 16 | 0 69% | 0 48% | -0 49% | 0 76% | 1 24% | 0 93% | -0 24% | -0 20 | |
| 7/17/2017 | $20 28 | - | $20 30 | -0 10% | 0 00% | 0 35% | 0 07% | -0 40% | -0 06% | -0 04% | -0 03 | |
| 7/18/2017 | $20 38 | - | $20 28 | 0 49% | 0 05% | -0 21% | 0 02% | -0 08% | -0 14% | 0 64% | 0 54 | |
| 7/19/2017 | $20 75 | - | $20 38 | 1 80% | 0 60% | 0 52% | 0 40% | -0 18% | 0 30% | 1 50% | 1 27 | |
| 7/20/2017 | $20 66 | - | $20 75 | -0 43% | 0 00% | 0 78% | -0 05% | -0 37% | 0 11% | -0 55% | -0 47 | |
| 7/21/2017 | $21 35 | - | $20 66 | 3 29% | -0 09% | -0 46% | 0 26% | 0 16% | 0 00% | 3 28% | 2 79 | *** |
| 7/24/2017 | $20 34 | - | $21 35 | -4 87% | -0 01% | -0 95% | -0 37% | 0 28% | -0 43% | -4 44% | -3 78 | *** |
| 7/25/2017 | $20 04 | - | $20 34 | -1 46% | 0 35% | 0 82% | 0 73% | 0 00% | 0 73% | -2 19% | -1 86 | * |
| 7/26/2017 | $20 11 | - | $20 04 | 0 32% | -0 01% | 0 24% | 0 04% | 0 56% | 0 52% | -0 20% | -0 17 | |
| 7/27/2017 | $19 76 | - | $20 11 | -1 73% | -0 21% | -0 06% | 0 89% | -0 32% | 0 15% | -1 88% | -1 60 | |
| 7/28/2017 | $19 69 | - | $19 76 | -0 35% | -0 11% | -1 00% | -0 92% | 0 63% | -0 46% | 0 11% | 0 09 | |
| 7/31/2017 | $19 74 | - | $19 69 | 0 27% | -0 09% | 0 04% | -0 09% | 0 36% | 0 23% | 0 04% | 0 03 | |
| 8/1/2017 | $19 87 | - | $19 74 | 0 64% | 0 24% | 0 71% | -0 10% | 0 08% | 0 36% | 0 27% | 0 23 | |
| 8/2/2017 | $19 92 | - | $19 87 | 0 25% | -0 10% | -0 17% | -0 07% | 0 14% | -0 02% | 0 27% | 0 23 | |
| 8/3/2017 | $19 90 | - | $19 92 | -0 10% | -0 22% | 0 96% | -0 15% | -0 61% | -0 01% | -0 09% | -0 08 | |
| 8/4/2017 | $19 97 | - | $19 90 | 0 35% | 0 20% | 0 49% | -0 19% | -0 74% | -0 35% | 0 71% | 0 60 | |
| 8/7/2017 | $19 90 | - | $19 97 | -0 35% | 0 14% | 0 28% | 0 73% | -0 10% | 0 39% | -0 75% | -0 63 | |
| 8/8/2017 | $19 59 | - | $19 90 | -1 60% | -0 28% | 0 17% | -0 38% | -0 31% | -0 29% | -1 31% | -1 11 | |
| 8/9/2017 | $19 67 | - | $19 59 | 0 43% | -0 15% | -0 60% | 0 19% | 0 09% | -0 15% | 0 58% | 0 50 | |
| 8/10/2017 | $19 23 | - | $19 67 | -2 26% | -1 45% | -0 89% | -0 47% | -0 18% | -0 74% | -1 52% | -1 30 | |
| 8/11/2017 | $19 43 | - | $19 23 | 1 03% | 0 15% | -1 13% | 0 07% | 0 28% | -0 33% | 1 37% | 1 16 | |
| 8/14/2017 | $19 70 | - | $19 43 | 1 38% | 0 98% | 0 59% | 0 54% | -0 39% | 0 25% | 1 13% | 0 97 | |
| 8/15/2017 | $19 40 | - | $19 70 | -1 53% | -0 15% | 0 43% | 0 47% | -0 78% | -0 11% | -1 42% | -1 21 | |
| 8/16/2017 | $19 28 | $0 17 | $19 40 | 0 25% | 0 22% | 0 68% | 0 36% | 0 15% | 0 60% | -0 35% | -0 30 | |
| 8/17/2017 | $19 23 | - | $19 28 | -0 26% | -1 47% | -0 50% | -0 90% | -0 10% | -0 68% | 0 42% | 0 36 | |
| 8/18/2017 | $19 06 | - | $19 23 | -0 89% | -0 12% | -0 86% | -0 36% | 0 04% | -0 55% | -0 34% | -0 29 | |
| 8/21/2017 | $19 10 | - | $19 06 | 0 21% | 0 09% | -0 07% | 0 43% | 0 16% | 0 26% | -0 05% | -0 05 | |

228

**Exhibit-16**

**Reckitt ADS Daily Event Study Results — Scholes-Williams Procedure**
**28 July 2014 through 9 April 2019**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/22/2017 | $19 15 | - | $19 10 | 0 26% | 0 94% | 0 85% | 0 04% | -0 58% | 0 02% | 0 24% | 0 20 | |
| 8/23/2017 | $19 20 | - | $19 15 | 0 26% | -0 19% | 0 01% | -0 34% | -0 15% | -0 24% | 0 50% | 0 43 | |
| 8/24/2017 | $19 31 | - | $19 20 | 0 57% | -0 12% | 0 35% | -1 35% | -0 00% | -0 42% | 0 99% | 0 85 | |
| 8/25/2017 | $19 33 | - | $19 31 | 0 10% | 0 20% | -0 06% | 0 24% | 0 59% | 0 48% | -0 38% | -0 32 | |
| 8/28/2017 | $19 42 | - | $19 33 | 0 46% | 0 03% | — | -0 20% | 0 40% | 0 18% | 0 28% | 0 24 | |
| 8/29/2017 | $19 24 | - | $19 42 | -0 92% | 0 07% | -0 86% | 0 28% | -0 06% | -0 34% | -0 58% | -0 49 | |
| 8/30/2017 | $19 23 | - | $19 24 | -0 06% | 0 46% | 0 39% | 0 05% | -0 02% | 0 19% | -0 26% | -0 22 | |
| 8/31/2017 | $19 33 | - | $19 23 | 0 49% | 0 69% | 0 91% | 0 05% | 0 09% | 0 52% | -0 03% | -0 03 | |
| 9/1/2017 | $19 44 | - | $19 33 | 0 59% | 0 29% | 0 09% | 0 41% | 0 19% | 0 35% | 0 24% | 0 20 | |
| 9/5/2017 | $18 78 | - | $19 44 | -3 48% | -0 77% | -0 81% | 0 19% | 0 61% | 0 12% | -3 60% | -3 07 | *** |
| 9/6/2017 | $18 98 | - | $18 78 | 1 09% | 0 32% | -0 28% | 0 35% | 0 05% | 0 04% | 1 04% | 0 89 | |
| 9/7/2017 | $19 09 | - | $18 98 | 0 58% | -0 00% | 0 66% | 0 22% | 0 45% | 0 73% | -0 16% | -0 13 | |
| 9/8/2017 | $19 05 | - | $19 09 | -0 21% | -0 13% | -0 25% | -0 65% | 0 77% | 0 13% | -0 33% | -0 28 | |
| 9/11/2017 | $19 02 | - | $19 05 | -0 16% | 1 02% | 0 50% | 0 67% | -0 25% | 0 35% | -0 51% | -0 43 | |
| 9/12/2017 | $19 04 | - | $19 02 | 0 11% | 0 35% | -0 15% | 0 14% | 0 87% | 0 58% | -0 47% | -0 40 | |
| 9/13/2017 | $18 90 | - | $19 04 | -0 74% | 0 06% | -0 29% | 0 08% | -0 60% | -0 52% | -0 22% | -0 19 | |
| 9/14/2017 | $18 94 | - | $18 90 | 0 21% | -0 05% | -1 15% | -0 22% | 1 47% | 0 35% | -0 14% | -0 12 | |
| 9/15/2017 | $18 76 | - | $18 94 | -0 95% | 0 18% | -1 07% | 0 23% | 1 38% | 0 51% | -1 47% | -1 25 | |
| 9/18/2017 | $18 77 | - | $18 76 | 0 05% | 0 20% | 0 52% | 0 04% | -0 66% | -0 18% | 0 23% | 0 20 | |
| 9/19/2017 | $18 71 | - | $18 77 | -0 32% | 0 11% | 0 32% | -0 28% | 0 26% | 0 21% | -0 53% | -0 45 | |
| 9/20/2017 | $18 64 | - | $18 71 | -0 37% | 0 09% | -0 04% | -0 90% | -0 31% | -0 63% | 0 26% | 0 22 | |
| 9/21/2017 | $18 50 | - | $18 64 | -0 75% | -0 25% | -0 07% | -0 98% | 0 64% | -0 02% | -0 74% | -0 63 | |
| 9/22/2017 | $18 67 | - | $18 50 | 0 91% | 0 11% | 0 62% | -0 23% | -0 38% | -0 05% | 0 97% | 0 82 | |
| 9/25/2017 | $18 70 | - | $18 67 | 0 16% | -0 19% | -0 14% | 0 67% | -0 40% | -0 04% | 0 20% | 0 17 | |
| 9/26/2017 | $18 56 | - | $18 70 | -0 75% | 0 02% | -0 21% | 0 18% | -0 11% | -0 10% | -0 66% | -0 56 | |
| 9/27/2017 | $18 59 | - | $18 56 | 0 16% | 0 50% | 0 38% | -0 73% | -0 45% | -0 45% | 0 61% | 0 52 | |
| 9/28/2017 | $18 47 | - | $18 59 | -0 65% | 0 16% | 0 16% | 0 04% | 0 30% | 0 30% | -0 95% | -0 81 | |
| 9/29/2017 | $18 61 | - | $18 47 | 0 76% | 0 33% | 0 67% | -0 11% | -0 23% | 0 12% | 0 63% | 0 54 | |
| 10/2/2017 | $18 42 | - | $18 61 | -1 03% | 0 45% | 0 91% | -0 20% | -0 95% | -0 30% | -0 73% | -0 62 | |
| 10/3/2017 | $18 40 | - | $18 42 | -0 14% | 0 25% | 0 40% | 0 09% | -0 27% | 0 05% | -0 19% | -0 16 | |
| 10/4/2017 | $18 28 | - | $18 40 | -0 63% | 0 08% | 0 01% | 0 37% | 0 11% | 0 24% | -0 87% | -0 74 | |
| 10/5/2017 | $18 27 | - | $18 28 | -0 05% | 0 48% | 0 59% | 0 41% | -1 05% | -0 26% | 0 20% | 0 17 | |
| 10/6/2017 | $18 20 | - | $18 27 | -0 38% | -0 10% | 0 19% | -0 94% | -0 39% | -0 58% | 0 19% | 0 16 | |
| 10/9/2017 | $18 52 | - | $18 20 | 1 74% | -0 20% | -0 24% | -0 27% | 0 62% | 0 20% | 1 54% | 1 31 | |
| 10/10/2017 | $19 07 | - | $18 52 | 2 90% | 0 27% | 0 36% | 0 98% | 0 46% | 0 93% | 1 97% | 1 68 | * |
| 10/11/2017 | $19 05 | - | $19 07 | -0 08% | 0 20% | -0 04% | 0 24% | 0 18% | 0 21% | -0 29% | -0 24 | |
| 10/12/2017 | $19 34 | - | $19 05 | 1 51% | -0 15% | 0 35% | 0 41% | 0 23% | 0 52% | 0 99% | 0 85 | |
| 10/13/2017 | $19 51 | - | $19 34 | 0 88% | 0 09% | -0 29% | 0 13% | 0 21% | 0 06% | 0 81% | 0 69 | |
| 10/16/2017 | $19 00 | - | $19 51 | -2 65% | 0 10% | -0 06% | 0 04% | -0 31% | -0 22% | -2 42% | -2 06 | ** |
| 10/17/2017 | $18 98 | - | $19 00 | -0 11% | -0 02% | -0 15% | -0 37% | -0 50% | -0 58% | 0 47% | 0 40 | |
| 10/18/2017 | $18 49 | - | $18 98 | -2 62% | 0 10% | 0 42% | -0 10% | 0 12% | 0 25% | -2 87% | -2 44 | ** |
| 10/19/2017 | $18 18 | - | $18 49 | -1 69% | -0 01% | -0 23% | -0 52% | -0 30% | -0 54% | -1 15% | -0 98 | |
| 10/20/2017 | $17 72 | - | $18 18 | -2 56% | 0 42% | 0 06% | -0 17% | 0 21% | 0 10% | -2 66% | -2 26 | ** |

229

**Exhibit-16**

**Reckitt ADS Daily Event Study Results — Scholes-Williams Procedure**
**28 July 2014 through 9 April 2019**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/2017 | $17 69 | - | $17 72 | -0 17% | -0 43% | 0 02% | -0 08% | 0 10% | 0 05% | -0 22% | -0 19 |
| 10/24/2017 | $17 57 | - | $17 69 | -0 68% | 0 17% | 0 03% | -0 33% | -0 54% | -0 50% | -0 18% | -0 15 |
| 10/25/2017 | $17 85 | - | $17 57 | 1 58% | -0 54% | -1 08% | -0 30% | 0 93% | -0 01% | 1 59% | 1 35 |
| 10/26/2017 | $17 61 | - | $17 85 | -1 35% | 0 15% | 0 54% | 0 13% | -0 76% | -0 20% | -1 16% | -0 99 |
| 10/27/2017 | $18 20 | - | $17 61 | 3 30% | 0 76% | 0 18% | -0 86% | -0 18% | -0 43% | 3 72% | 3 17 *** |
| 10/30/2017 | $18 10 | - | $18 20 | -0 55% | -0 34% | -0 21% | -0 92% | 0 65% | -0 06% | -0 49% | -0 42 |
| 10/31/2017 | $18 14 | - | $18 10 | 0 22% | 0 20% | 0 09% | 0 84% | 0 53% | 0 78% | -0 56% | -0 47 |
| 11/1/2017 | $17 68 | - | $18 14 | -2 60% | 0 07% | -0 01% | 0 29% | -0 27% | -0 06% | -2 53% | -2 16 ** |
| 11/2/2017 | $17 38 | - | $17 68 | -1 68% | 0 03% | 0 93% | -0 21% | -1 39% | -0 58% | -1 10% | -0 94 |
| 11/3/2017 | $17 40 | - | $17 38 | 0 12% | 0 28% | 0 07% | 0 06% | 0 09% | 0 12% | -0 00% | -0 00 |
| 11/6/2017 | $17 50 | - | $17 40 | 0 57% | 0 21% | 0 04% | -1 06% | 0 75% | 0 06% | 0 51% | 0 44 |
| 11/7/2017 | $17 45 | - | $17 50 | -0 29% | -0 18% | -0 66% | 1 10% | -0 05% | 0 14% | -0 42% | -0 36 |
| 11/8/2017 | $17 37 | - | $17 45 | -0 46% | 0 14% | 0 22% | 1 07% | -0 37% | 0 33% | -0 79% | -0 67 |
| 11/9/2017 | $17 49 | - | $17 37 | 0 66% | -0 36% | -0 49% | -0 03% | 0 23% | -0 09% | 0 75% | 0 64 |
| 11/10/2017 | $17 57 | - | $17 49 | 0 48% | -0 03% | -0 70% | 0 99% | 0 36% | 0 34% | 0 14% | 0 12 |
| 11/13/2017 | $17 23 | - | $17 57 | -1 95% | 0 02% | -0 21% | 0 60% | -0 57% | -0 23% | -1 73% | -1 47 |
| 11/14/2017 | $17 20 | - | $17 23 | -0 17% | -0 26% | 0 00% | 0 32% | 0 30% | 0 36% | -0 53% | -0 45 |
| 11/15/2017 | $17 03 | - | $17 20 | -0 99% | -0 49% | -0 56% | -1 08% | 0 04% | -0 71% | -0 28% | -0 24 |
| 11/16/2017 | $17 09 | - | $17 03 | 0 35% | 0 93% | 0 39% | 1 58% | 0 17% | 0 99% | -0 64% | -0 55 |
| 11/17/2017 | $17 15 | - | $17 09 | 0 32% | -0 09% | -0 09% | -0 41% | 0 22% | -0 07% | 0 39% | 0 33 |
| 11/20/2017 | $16 98 | - | $17 15 | -0 97% | 0 18% | 0 13% | -0 07% | 0 11% | 0 11% | -1 07% | -0 91 |
| 11/21/2017 | $16 94 | - | $16 98 | -0 24% | 0 65% | 0 29% | 0 29% | -0 00% | 0 26% | -0 49% | -0 42 |
| 11/22/2017 | $17 25 | - | $16 94 | 1 81% | -0 01% | 0 07% | -0 16% | 0 65% | 0 41% | 1 40% | 1 19 |
| 11/24/2017 | $17 29 | - | $17 25 | 0 20% | 0 21% | -0 03% | -0 02% | 0 10% | 0 04% | 0 16% | 0 14 |
| 11/27/2017 | $17 17 | - | $17 29 | -0 70% | -0 15% | -0 35% | 0 05% | -0 09% | -0 20% | -0 49% | -0 42 |
| 11/28/2017 | $17 70 | - | $17 17 | 3 04% | 0 88% | 0 99% | 0 78% | 0 25% | 0 99% | 2 05% | 1 75 * |
| 11/29/2017 | $17 50 | - | $17 70 | -1 11% | -0 07% | -0 88% | 0 52% | 0 45% | 0 10% | -1 21% | -1 03 |
| 11/30/2017 | $17 55 | - | $17 50 | 0 26% | 0 72% | -0 90% | 0 91% | 0 81% | 0 50% | -0 24% | -0 21 |
| 12/1/2017 | $17 36 | - | $17 55 | -1 09% | -0 11% | -0 33% | 0 24% | -0 37% | -0 30% | -0 79% | -0 67 |
| 12/4/2017 | $17 21 | - | $17 36 | -0 84% | -0 18% | 0 54% | 0 92% | -0 05% | 0 65% | -1 49% | -1 27 |
| 12/5/2017 | $17 32 | - | $17 21 | 0 64% | -0 42% | -0 18% | -0 15% | -0 15% | -0 25% | 0 89% | 0 75 |
| 12/6/2017 | $17 57 | - | $17 32 | 1 43% | -0 14% | 0 24% | 0 56% | -0 43% | 0 08% | 1 36% | 1 15 |
| 12/7/2017 | $17 78 | - | $17 57 | 1 19% | 0 40% | -0 40% | -0 88% | 0 69% | -0 12% | 1 30% | 1 11 |
| 12/8/2017 | $18 09 | - | $17 78 | 1 73% | 0 50% | 0 98% | 0 22% | -0 67% | 0 12% | 1 61% | 1 37 |
| 12/11/2017 | $18 11 | - | $18 09 | 0 11% | 0 28% | 0 81% | 0 01% | -0 40% | 0 13% | -0 02% | -0 02 |
| 12/12/2017 | $18 06 | - | $18 11 | -0 28% | 0 07% | 0 63% | -0 02% | -0 13% | 0 22% | -0 49% | -0 42 |
| 12/13/2017 | $18 17 | - | $18 06 | 0 61% | 0 05% | -0 05% | 0 53% | 0 73% | 0 71% | -0 10% | -0 09 |
| 12/14/2017 | $18 18 | - | $18 17 | 0 07% | -0 44% | -0 64% | -0 39% | 0 09% | -0 41% | 0 48% | 0 41 |
| 12/15/2017 | $18 07 | - | $18 18 | -0 65% | 0 79% | 0 57% | 1 11% | -0 75% | 0 24% | -0 89% | -0 76 |
| 12/18/2017 | $18 13 | - | $18 07 | 0 36% | 0 67% | 0 64% | -0 08% | 0 41% | 0 55% | -0 19% | -0 16 |
| 12/19/2017 | $18 12 | - | $18 13 | -0 08% | -0 34% | 0 11% | 0 18% | 0 03% | 0 17% | -0 25% | -0 21 |
| 12/20/2017 | $17 94 | - | $18 12 | -0 97% | -0 01% | -0 23% | -0 22% | -0 01% | -0 22% | -0 75% | -0 64 |
| 12/21/2017 | $18 27 | - | $17 94 | 1 80% | 0 25% | 1 03% | -0 07% | 0 01% | 0 48% | 1 31% | 1 12 |

230

**Exhibit-16**

**Reckitt ADS Daily Event Study Results — Scholes-Williams Procedure**
**28 July 2014 through 9 April 2019**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | t-statistic |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/22/2017 | $18 65 | - | $18 27 | 2 09% | -0 02% | -0 19% | 0 17% | -0 15% | -0 12% | 2 21% | 1 88 * |
| 12/26/2017 | $18 58 | - | $18 65 | -0 38% | -0 02% | — | 0 26% | 0 08% | 0 17% | -0 55% | -0 47 |
| 12/27/2017 | $18 60 | - | $18 58 | 0 11% | 0 08% | 0 39% | -0 01% | 0 19% | 0 32% | -0 21% | -0 18 |
| 12/28/2017 | $18 72 | - | $18 60 | 0 64% | 0 25% | 0 10% | -0 17% | 0 30% | 0 18% | 0 47% | 0 40 |
| 12/29/2017 | $19 01 | - | $18 72 | 1 54% | -0 48% | 0 83% | -0 04% | 0 44% | 0 71% | 0 83% | 0 71 |
| 1/2/2018 | $18 87 | - | $19 01 | -0 74% | 0 85% | -0 49% | -0 55% | 0 70% | -0 02% | -0 72% | -0 62 |
| 1/3/2018 | $18 62 | - | $18 87 | -1 36% | 0 58% | 0 32% | -0 06% | -0 64% | -0 31% | -1 05% | -0 89 |
| 1/4/2018 | $18 47 | - | $18 62 | -0 78% | 0 40% | 0 36% | 0 27% | 0 31% | 0 50% | -1 29% | -1 09 |
| 1/5/2018 | $18 83 | - | $18 47 | 1 93% | 0 58% | 0 33% | 0 45% | 0 10% | 0 42% | 1 51% | 1 29 |
| 1/8/2018 | $18 85 | - | $18 83 | 0 08% | 0 18% | -0 35% | 0 23% | -0 03% | -0 10% | 0 17% | 0 15 |
| 1/9/2018 | $18 90 | - | $18 85 | 0 29% | 0 09% | 0 44% | -0 21% | -0 18% | 0 00% | 0 29% | 0 24 |
| 1/10/2018 | $18 68 | - | $18 90 | -1 17% | -0 15% | 0 25% | -0 44% | -0 19% | -0 19% | -0 98% | -0 83 |
| 1/11/2018 | $18 75 | - | $18 68 | 0 37% | 0 83% | 0 19% | -0 09% | 0 16% | 0 15% | 0 23% | 0 19 |
| 1/12/2018 | $19 05 | - | $18 75 | 1 59% | 0 61% | 0 21% | -0 02% | 1 44% | 1 07% | 0 51% | 0 44 |
| 1/16/2018 | $18 99 | - | $19 05 | -0 32% | -0 44% | -0 29% | 0 39% | 0 45% | 0 35% | -0 67% | -0 57 |
| 1/17/2018 | $19 23 | - | $18 99 | 1 26% | 0 85% | -0 41% | 1 16% | 0 44% | 0 60% | 0 66% | 0 56 |
| 1/18/2018 | $19 24 | - | $19 23 | 0 05% | -0 20% | -0 28% | -0 22% | 0 24% | -0 07% | 0 12% | 0 10 |
| 1/19/2018 | $19 54 | - | $19 24 | 1 55% | 0 54% | 0 36% | 1 11% | -0 19% | 0 53% | 1 02% | 0 87 |
| 1/22/2018 | $19 86 | - | $19 54 | 1 62% | 0 76% | -0 20% | 0 70% | 0 89% | 0 81% | 0 82% | 0 69 |
| 1/23/2018 | $20 01 | - | $19 86 | 0 75% | 0 26% | 0 18% | -0 27% | 0 06% | 0 01% | 0 74% | 0 63 |
| 1/24/2018 | $20 49 | - | $20 01 | 2 37% | -0 09% | -1 14% | 0 10% | 1 51% | 0 52% | 1 85% | 1 58 |
| 1/25/2018 | $20 10 | - | $20 49 | -1 92% | 0 01% | -0 34% | 0 02% | -0 47% | -0 48% | -1 44% | -1 23 |
| 1/26/2018 | $19 58 | - | $20 10 | -2 65% | 0 99% | 0 70% | 0 60% | 0 02% | 0 61% | -3 25% | -2 77 *** |
| 1/29/2018 | $20 60 | - | $19 58 | 5 10% | -0 69% | 0 06% | -0 50% | -0 50% | -0 52% | 5 62% | 4 78 *** |
| 1/30/2018 | $21 48 | - | $20 60 | 4 18% | -1 03% | -1 15% | -0 68% | 0 48% | -0 52% | 4 70% | 4 00 *** |
| 1/31/2018 | $20 56 | - | $21 48 | -4 38% | 0 01% | -0 71% | -0 41% | 0 40% | -0 26% | -4 12% | -3 51 *** |
| 2/1/2018 | $20 89 | - | $20 56 | 1 59% | -0 03% | -0 56% | -0 45% | 0 51% | -0 12% | 1 72% | 1 46 |
| 2/2/2018 | $20 60 | - | $20 89 | -1 42% | -2 11% | -0 64% | -1 79% | -1 05% | -1 78% | 0 35% | 0 30 |
| 2/5/2018 | $19 73 | - | $20 60 | -4 32% | -3 88% | -1 45% | -3 80% | -1 02% | -3 00% | -1 31% | -1 12 |
| 2/6/2018 | $18 60 | - | $19 73 | -5 87% | 1 52% | -2 70% | 1 02% | -0 23% | -1 07% | -4 81% | -4 09 *** |
| 2/7/2018 | $19 35 | - | $18 60 | 3 95% | -0 42% | 1 93% | -0 40% | -0 50% | 0 45% | 3 51% | 2 98 *** |
| 2/8/2018 | $18 64 | - | $19 35 | -3 74% | -3 53% | -1 48% | -2 24% | 0 17% | -1 52% | -2 21% | -1 88 * |
| 2/9/2018 | $18 80 | - | $18 64 | 0 85% | 1 22% | -1 09% | 0 20% | -0 59% | -0 88% | 1 73% | 1 47 |
| 2/12/2018 | $19 01 | - | $18 80 | 1 10% | 1 31% | 1 18% | 1 06% | 0 09% | 1 09% | 0 01% | 0 01 |
| 2/13/2018 | $19 06 | - | $19 01 | 0 25% | 0 29% | -0 12% | 0 44% | 0 39% | 0 40% | -0 15% | -0 13 |
| 2/14/2018 | $19 20 | - | $19 06 | 0 76% | 1 43% | 0 69% | -0 09% | 0 88% | 0 88% | -0 12% | -0 10 |
| 2/15/2018 | $19 59 | - | $19 20 | 1 99% | 1 11% | 0 61% | 1 59% | 0 62% | 1 41% | 0 58% | 0 49 |
| 2/16/2018 | $18 80 | - | $19 59 | -4 09% | 0 04% | 0 78% | 0 41% | -0 60% | 0 16% | -4 25% | -3 62 *** |
| 2/20/2018 | $16 76 | - | $18 80 | -11 49% | -0 63% | -0 45% | -2 28% | -0 15% | -1 31% | -10 18% | -8 66 *** |
| 2/21/2018 | $16 51 | - | $16 76 | -1 50% | -0 44% | 0 51% | -1 25% | -0 52% | -0 64% | -0 86% | -0 73 |
| 2/22/2018 | $16 56 | - | $16 51 | 0 27% | 0 02% | -0 12% | 0 24% | 0 22% | 0 20% | 0 08% | 0 06 |
| 2/23/2018 | $16 81 | - | $16 56 | 1 53% | 1 46% | -0 13% | 1 02% | 0 13% | 0 45% | 1 08% | 0 92 |
| 2/26/2018 | $17 00 | - | $16 81 | 1 12% | 1 00% | 0 61% | 0 66% | -0 03% | 0 55% | 0 57% | 0 48 |

231

**Exhibit-16**

**Reckitt ADS Daily Event Study Results — Scholes-Williams Procedure**
**28 July 2014 through 9 April 2019**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/27/2018 | $16 47 | - | $17 00 | -3 20% | -1 26% | -0 05% | -1 38% | -0 43% | -0 90% | -2 30% | -1 96 | * |
| 2/28/2018 | $16 15 | - | $16 47 | -1 96% | -1 11% | -0 69% | -1 04% | -0 99% | -1 45% | -0 51% | -0 43 | |
| 3/1/2018 | $15 98 | - | $16 15 | -1 03% | -1 09% | -0 66% | -0 28% | 0 05% | -0 39% | -0 64% | -0 55 | |
| 3/2/2018 | $16 01 | - | $15 98 | 0 16% | 0 59% | -1 50% | 0 83% | 0 12% | -0 30% | 0 46% | 0 39 | |
| 3/5/2018 | $15 98 | - | $16 01 | -0 16% | 1 01% | 0 67% | 0 94% | 0 38% | 0 99% | -1 15% | -0 98 | |
| 3/6/2018 | $15 94 | - | $15 98 | -0 25% | 0 41% | 0 44% | 0 09% | 0 31% | 0 46% | -0 71% | -0 61 | |
| 3/7/2018 | $15 90 | - | $15 94 | -0 28% | 0 05% | 0 17% | -0 93% | 0 13% | -0 24% | -0 05% | -0 04 | |
| 3/8/2018 | $16 12 | - | $15 90 | 1 37% | 0 36% | 0 72% | 1 00% | -0 65% | 0 35% | 1 03% | 0 88 | |
| 3/9/2018 | $16 36 | - | $16 12 | 1 51% | 1 56% | 0 28% | 0 63% | 0 24% | 0 55% | 0 96% | 0 82 | |
| 3/12/2018 | $16 10 | - | $16 36 | -1 63% | -0 02% | -0 10% | -0 22% | 0 42% | 0 15% | -1 78% | -1 52 | |
| 3/13/2018 | $16 09 | - | $16 10 | -0 03% | -0 62% | -1 07% | -0 01% | 0 38% | -0 26% | 0 23% | 0 19 | |
| 3/14/2018 | $16 03 | - | $16 09 | -0 37% | -0 46% | -0 08% | -1 11% | 0 06% | -0 48% | 0 11% | 0 09 | |
| 3/15/2018 | $15 95 | - | $16 03 | -0 53% | -0 22% | 0 13% | -0 65% | -0 22% | -0 36% | -0 17% | -0 15 | |
| 3/16/2018 | $16 02 | - | $15 95 | 0 47% | 0 24% | 0 34% | 0 01% | 0 04% | 0 20% | 0 27% | 0 23 | |
| 3/19/2018 | $16 13 | - | $16 02 | 0 68% | -1 30% | -1 74% | -1 00% | 0 62% | -0 85% | 1 53% | 1 30 | |
| 3/20/2018 | $15 96 | - | $16 13 | -1 06% | 0 13% | 0 28% | -0 34% | -0 23% | -0 17% | -0 89% | -0 76 | |
| 3/21/2018 | $16 14 | - | $15 96 | 1 12% | 0 04% | -0 32% | -1 23% | 1 06% | 0 02% | 1 10% | 0 93 | |
| 3/22/2018 | $16 86 | - | $16 14 | 4 36% | -2 42% | -1 27% | -0 80% | -0 25% | -1 10% | 5 46% | 4 65 | *** |
| 3/23/2018 | $16 83 | - | $16 86 | -0 18% | -1 95% | -0 44% | -1 25% | 0 21% | -0 58% | 0 40% | 0 34 | |
| 3/26/2018 | $16 88 | - | $16 83 | 0 30% | 2 40% | -0 47% | 1 34% | 0 63% | 0 74% | -0 44% | -0 38 | |
| 3/27/2018 | $16 72 | - | $16 88 | -0 95% | -1 67% | 1 62% | 0 08% | -0 55% | 0 50% | -1 45% | -1 23 | |
| 3/28/2018 | $17 02 | - | $16 72 | 1 78% | -0 26% | 0 60% | 1 39% | -0 53% | 0 55% | 1 22% | 1 04 | |
| 3/29/2018 | $16 83 | - | $17 02 | -1 12% | 1 34% | 0 22% | 0 66% | -0 34% | 0 14% | -1 26% | -1 07 | |
| 4/2/2018 | $16 50 | - | $16 83 | -1 98% | -2 16% | — | -2 48% | 0 13% | -0 95% | -1 03% | -0 87 | |
| 4/3/2018 | $16 88 | - | $16 50 | 2 28% | 1 15% | -0 37% | 1 36% | 0 04% | 0 42% | 1 85% | 1 58 | |
| 4/4/2018 | $17 06 | - | $16 88 | 1 06% | 1 03% | 0 03% | 1 51% | 0 20% | 0 80% | 0 26% | 0 22 | |
| 4/5/2018 | $17 35 | - | $17 06 | 1 71% | 0 74% | 2 43% | 0 33% | -0 57% | 0 94% | 0 77% | 0 66 | |
| 4/6/2018 | $17 48 | - | $17 35 | 0 72% | -2 02% | -0 23% | -0 98% | 0 64% | -0 06% | 0 79% | 0 67 | |
| 4/9/2018 | $17 38 | - | $17 48 | -0 57% | 0 28% | 0 17% | -0 17% | 0 27% | 0 19% | -0 76% | -0 65 | |
| 4/10/2018 | $17 41 | - | $17 38 | 0 17% | 1 63% | 1 01% | 0 34% | 0 34% | 0 85% | -0 67% | -0 57 | |
| 4/11/2018 | $17 35 | - | $17 41 | -0 37% | -0 38% | -0 11% | -0 21% | -0 02% | -0 15% | -0 22% | -0 19 | |
| 4/12/2018 | $17 15 | $0 25 | $17 35 | 0 30% | 0 69% | 0 08% | -0 19% | 0 37% | 0 20% | 0 10% | 0 08 | |
| 4/13/2018 | $17 09 | - | $17 15 | -0 35% | -0 31% | 0 09% | 0 50% | 0 12% | 0 36% | -0 71% | -0 60 | |
| 4/16/2018 | $17 22 | - | $17 09 | 0 76% | 0 80% | -0 93% | 1 06% | 0 65% | 0 44% | 0 32% | 0 27 | |
| 4/17/2018 | $16 58 | - | $17 22 | -3 79% | 1 02% | 0 46% | 0 23% | -0 34% | 0 08% | -3 86% | -3 29 | *** |
| 4/18/2018 | $16 69 | - | $16 58 | 0 66% | 0 16% | 1 26% | -0 87% | -0 61% | -0 18% | 0 84% | 0 71 | |
| 4/19/2018 | $16 34 | - | $16 69 | -2 12% | -0 54% | 0 32% | -3 06% | -0 77% | -1 70% | -0 42% | -0 35 | |
| 4/20/2018 | $15 78 | - | $16 34 | -3 49% | -0 75% | 0 60% | -1 67% | -0 56% | -0 81% | -2 68% | -2 28 | ** |
| 4/23/2018 | $15 42 | - | $15 78 | -2 34% | -0 04% | 0 46% | -0 15% | -0 48% | -0 16% | -2 18% | -1 85 | * |
| 4/24/2018 | $15 18 | - | $15 42 | -1 54% | -1 14% | 0 39% | -0 63% | 0 26% | 0 12% | -1 65% | -1 41 | |
| 4/25/2018 | $15 38 | - | $15 18 | 1 31% | 0 08% | -0 65% | 0 14% | -0 36% | -0 51% | 1 81% | 1 54 | |
| 4/26/2018 | $15 48 | - | $15 38 | 0 62% | 0 90% | 0 62% | 0 54% | -0 08% | 0 47% | 0 14% | 0 12 | |
| 4/27/2018 | $15 76 | - | $15 48 | 1 82% | 0 07% | 1 07% | 0 58% | -1 00% | 0 10% | 1 72% | 1 47 | |

232

**Exhibit-16**

**Reckitt ADS Daily Event Study Results — Scholes-Williams Procedure**
**28 July 2014 through 9 April 2019**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2018 | $15 87 | - | $15 76 | 0 70% | -0 73% | 0 08% | -0 58% | -0 12% | -0 28% | 0 97% | 0 83 | |
| 5/1/2018 | $15 45 | - | $15 87 | -2 67% | 0 22% | 0 18% | -0 89% | -1 13% | -1 08% | -1 59% | -1 36 | |
| 5/2/2018 | $15 28 | - | $15 45 | -1 15% | -0 56% | 0 31% | -1 94% | -0 34% | -0 92% | -0 23% | -0 20 | |
| 5/3/2018 | $15 15 | - | $15 28 | -0 82% | -0 23% | -0 48% | -0 04% | 0 03% | -0 23% | -0 60% | -0 51 | |
| 5/4/2018 | $15 49 | - | $15 15 | 2 22% | 1 22% | 0 81% | 1 39% | -0 26% | 0 81% | 1 41% | 1 20 | |
| 5/7/2018 | $15 59 | - | $15 49 | 0 64% | 0 41% | — | -0 64% | 0 17% | -0 17% | 0 81% | 0 69 | |
| 5/8/2018 | $15 60 | - | $15 59 | 0 06% | 0 04% | -0 02% | -0 46% | -0 09% | -0 27% | 0 33% | 0 28 | |
| 5/9/2018 | $15 56 | - | $15 60 | -0 26% | 0 86% | 1 29% | 0 17% | 0 00% | 0 70% | -0 96% | -0 81 | |
| 5/10/2018 | $15 58 | - | $15 56 | 0 13% | 0 86% | 0 81% | 0 66% | -0 20% | 0 54% | -0 41% | -0 35 | |
| 5/11/2018 | $15 63 | - | $15 58 | 0 32% | 0 15% | 0 30% | -0 11% | 0 17% | 0 22% | 0 10% | 0 09 | |
| 5/14/2018 | $15 86 | - | $15 63 | 1 46% | 0 08% | -0 19% | -0 01% | 0 13% | -0 00% | 1 46% | 1 25 | |
| 5/15/2018 | $15 77 | - | $15 86 | -0 57% | -0 58% | 0 15% | -0 43% | -0 38% | -0 36% | -0 21% | -0 18 | |
| 5/16/2018 | $15 81 | - | $15 77 | 0 25% | 0 48% | 0 14% | 0 78% | -0 15% | 0 30% | -0 05% | -0 04 | |
| 5/17/2018 | $16 05 | - | $15 81 | 1 51% | 0 03% | 0 77% | 0 32% | 0 15% | 0 63% | 0 88% | 0 75 | |
| 5/18/2018 | $16 07 | - | $16 05 | 0 12% | -0 22% | -0 14% | -0 63% | -0 23% | -0 50% | 0 62% | 0 53 | |
| 5/21/2018 | $15 97 | - | $16 07 | -0 62% | 0 70% | 1 05% | 0 43% | -0 39% | 0 43% | -1 05% | -0 90 | |
| 5/22/2018 | $15 92 | - | $15 97 | -0 34% | -0 35% | 0 25% | -0 23% | 0 06% | 0 07% | -0 42% | -0 35 | |
| 5/23/2018 | $15 97 | - | $15 92 | 0 34% | 0 23% | -1 18% | 0 48% | -0 59% | -0 77% | 1 12% | 0 95 | |
| 5/24/2018 | $16 12 | - | $15 97 | 0 93% | -0 18% | -0 91% | -0 13% | 0 21% | -0 36% | 1 29% | 1 10 | |
| 5/25/2018 | $16 12 | - | $16 12 | 0 00% | -0 22% | 0 16% | 0 13% | -0 51% | -0 20% | 0 20% | 0 17 | |
| 5/29/2018 | $15 88 | - | $16 12 | -1 50% | -1 00% | -1 28% | -0 18% | -0 49% | -1 02% | -0 48% | -0 41 | |
| 5/30/2018 | $15 74 | - | $15 88 | -0 89% | 1 30% | 0 77% | 1 32% | 0 25% | 1 11% | -1 99% | -1 70 | * |
| 5/31/2018 | $15 43 | - | $15 74 | -1 99% | -0 65% | -0 04% | -1 52% | 0 06% | -0 63% | -1 36% | -1 16 | |
| 6/1/2018 | $15 44 | - | $15 43 | 0 06% | 0 96% | 0 31% | -0 02% | 0 41% | 0 41% | -0 34% | -0 29 | |
| 6/4/2018 | $15 61 | - | $15 44 | 1 10% | 0 45% | 0 51% | 0 82% | -0 25% | 0 43% | 0 66% | 0 56 | |
| 6/5/2018 | $15 74 | - | $15 61 | 0 80% | 0 15% | -0 73% | -0 48% | 0 58% | -0 18% | 0 98% | 0 83 | |
| 6/6/2018 | $15 71 | - | $15 74 | -0 16% | 0 80% | 0 35% | 0 14% | 0 15% | 0 33% | -0 49% | -0 41 | |
| 6/7/2018 | $15 56 | - | $15 71 | -0 96% | -0 11% | 0 05% | 0 63% | 0 08% | 0 37% | -1 32% | -1 13 | |
| 6/8/2018 | $15 86 | - | $15 56 | 1 91% | 0 30% | -0 35% | 1 29% | -0 12% | 0 32% | 1 59% | 1 36 | |
| 6/11/2018 | $15 85 | - | $15 86 | -0 06% | 0 15% | 0 74% | 0 77% | -0 18% | 0 58% | -0 65% | -0 55 | |
| 6/12/2018 | $16 00 | - | $15 85 | 0 94% | 0 19% | -0 47% | 0 18% | -0 06% | -0 19% | 1 14% | 0 97 | |
| 6/13/2018 | $16 13 | - | $16 00 | 0 78% | -0 36% | -0 02% | -0 36% | 0 03% | -0 14% | 0 91% | 0 78 | |
| 6/14/2018 | $16 41 | - | $16 13 | 1 75% | 0 26% | 0 82% | 0 18% | -0 75% | -0 03% | 1 79% | 1 52 | |
| 6/15/2018 | $16 46 | - | $16 41 | 0 30% | -0 16% | -1 75% | 1 31% | 0 01% | -0 27% | 0 58% | 0 49 | |
| 6/18/2018 | $16 20 | - | $16 46 | -1 62% | -0 08% | -0 02% | -1 49% | -0 29% | -0 86% | -0 77% | -0 65 | |
| 6/19/2018 | $16 37 | - | $16 20 | 1 07% | -0 41% | -0 39% | 0 52% | -0 50% | -0 30% | 1 37% | 1 17 | |
| 6/20/2018 | $16 42 | - | $16 37 | 0 30% | 0 27% | 0 30% | 0 11% | 0 05% | 0 23% | 0 07% | 0 06 | |
| 6/21/2018 | $16 32 | - | $16 42 | -0 61% | -0 69% | -0 90% | 0 18% | 0 48% | -0 02% | -0 59% | -0 50 | |
| 6/22/2018 | $16 80 | - | $16 32 | 2 90% | 0 23% | 1 63% | 0 84% | 0 12% | 1 26% | 1 64% | 1 40 | |
| 6/25/2018 | $16 17 | - | $16 80 | -3 82% | -1 45% | -2 24% | 0 44% | 0 14% | -0 78% | -3 04% | -2 59 | *** |
| 6/26/2018 | $16 39 | - | $16 17 | 1 32% | 0 29% | 0 35% | -0 45% | -0 45% | -0 34% | 1 66% | 1 41 | |
| 6/27/2018 | $16 35 | - | $16 39 | -0 21% | -0 98% | 1 11% | -0 26% | -0 81% | -0 10% | -0 12% | -0 10 | |
| 6/28/2018 | $16 23 | - | $16 35 | -0 77% | 0 56% | 0 01% | 0 19% | -0 29% | -0 12% | -0 65% | -0 55 | |

233

**Exhibit-16**

**Reckitt ADS Daily Event Study Results — Scholes-Williams Procedure**
**28 July 2014 through 9 April 2019**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2018 | $16 52 | - | $16 23 | 1 77% | 0 16% | 0 27% | -0 15% | 0 92% | 0 70% | 1 07% | 0 91 | |
| 7/2/2018 | $16 66 | - | $16 52 | 0 87% | 0 22% | -1 23% | -0 53% | -0 51% | -1 19% | 2 06% | 1 75 | * |
| 7/3/2018 | $16 73 | - | $16 66 | 0 42% | -0 29% | 0 60% | 0 19% | 0 52% | 0 75% | -0 33% | -0 28 | |
| 7/5/2018 | $16 87 | - | $16 73 | 0 83% | 0 84% | 0 14% | 1 46% | 0 18% | 0 82% | 0 01% | 0 01 | |
| 7/6/2018 | $16 99 | - | $16 87 | 0 71% | 0 84% | 0 18% | 0 31% | 0 37% | 0 46% | 0 25% | 0 21 | |
| 7/9/2018 | $16 88 | - | $16 99 | -0 68% | 0 84% | 0 95% | -0 46% | -0 16% | 0 14% | -0 82% | -0 70 | |
| 7/10/2018 | $16 89 | - | $16 88 | 0 09% | 0 23% | 0 06% | 1 25% | 0 17% | 0 70% | -0 61% | -0 52 | |
| 7/11/2018 | $16 99 | - | $16 89 | 0 59% | -0 74% | -1 36% | -0 34% | -0 54% | -1 18% | 1 77% | 1 50 | |
| 7/12/2018 | $17 19 | - | $16 99 | 1 14% | 0 82% | 0 77% | -0 10% | 0 07% | 0 37% | 0 77% | 0 66 | |
| 7/13/2018 | $17 12 | - | $17 19 | -0 38% | 0 07% | 0 15% | 0 63% | 0 17% | 0 47% | -0 85% | -0 72 | |
| 7/16/2018 | $17 21 | - | $17 12 | 0 50% | -0 18% | -0 84% | -0 51% | 0 02% | -0 62% | 1 12% | 0 95 | |
| 7/17/2018 | $16 93 | - | $17 21 | -1 61% | 0 39% | 0 36% | 0 80% | -0 90% | -0 09% | -1 52% | -1 30 | |
| 7/18/2018 | $16 84 | - | $16 93 | -0 56% | 0 25% | 0 67% | -0 65% | -0 31% | -0 17% | -0 39% | -0 33 | |
| 7/19/2018 | $16 72 | - | $16 84 | -0 69% | -0 25% | 0 10% | -0 01% | -0 53% | -0 31% | -0 37% | -0 32 | |
| 7/20/2018 | $17 06 | - | $16 72 | 2 01% | -0 10% | -0 09% | 0 58% | 0 99% | 0 90% | 1 11% | 0 95 | |
| 7/23/2018 | $16 79 | - | $17 06 | -1 60% | 0 10% | -0 28% | -0 53% | -0 23% | -0 52% | -1 07% | -0 91 | |
| 7/24/2018 | $16 81 | - | $16 79 | 0 12% | 0 20% | 0 72% | 0 17% | 0 34% | 0 66% | -0 55% | -0 46 | |
| 7/25/2018 | $16 74 | - | $16 81 | -0 42% | 0 82% | -0 66% | 0 65% | 0 35% | 0 19% | -0 61% | -0 52 | |
| 7/26/2018 | $16 54 | - | $16 74 | -1 23% | -0 16% | 0 12% | 0 52% | -0 68% | -0 17% | -1 06% | -0 90 | |
| 7/27/2018 | $17 83 | - | $16 54 | 7 54% | -0 77% | 0 34% | 0 16% | 0 02% | 0 27% | 7 27% | 6 18 | *** |
| 7/30/2018 | $18 02 | - | $17 83 | 1 03% | -0 56% | -0 03% | -0 06% | 0 16% | 0 08% | 0 95% | 0 81 | |
| 7/31/2018 | $17 81 | - | $18 02 | -1 14% | 0 55% | 0 66% | 0 46% | -0 05% | 0 49% | -1 63% | -1 39 | |
| 8/1/2018 | $17 81 | - | $17 81 | 0 00% | -0 13% | -1 26% | -0 88% | 0 00% | -1 01% | 1 01% | 0 86 | |
| 8/2/2018 | $17 83 | - | $17 81 | 0 11% | 0 55% | -1 01% | 1 08% | -0 83% | -0 60% | 0 71% | 0 60 | |
| 8/3/2018 | $17 95 | - | $17 83 | 0 67% | 0 33% | 1 10% | 1 17% | -0 11% | 0 98% | -0 30% | -0 26 | |
| 8/6/2018 | $17 85 | - | $17 95 | -0 56% | 0 38% | 0 06% | 0 06% | -0 47% | -0 27% | -0 29% | -0 25 | |
| 8/7/2018 | $17 94 | - | $17 85 | 0 48% | 0 23% | 0 71% | -0 57% | -0 02% | 0 09% | 0 39% | 0 33 | |
| 8/8/2018 | $17 84 | - | $17 94 | -0 56% | -0 03% | 0 77% | -0 78% | -0 42% | -0 25% | -0 31% | -0 27 | |
| 8/9/2018 | $17 66 | - | $17 84 | -1 01% | -0 03% | 0 07% | -0 29% | -0 44% | -0 39% | -0 62% | -0 53 | |
| 8/10/2018 | $17 40 | - | $17 66 | -1 45% | -0 64% | -0 97% | -0 32% | -0 48% | -0 94% | -0 52% | -0 44 | |
| 8/13/2018 | $17 31 | - | $17 40 | -0 55% | -0 47% | -0 32% | -0 08% | -0 10% | -0 24% | -0 30% | -0 26 | |
| 8/14/2018 | $17 45 | - | $17 31 | 0 81% | 0 66% | -0 43% | 0 65% | -0 32% | -0 16% | 0 96% | 0 82 | |
| 8/15/2018 | $17 25 | - | $17 45 | -1 12% | -0 91% | -1 52% | 0 45% | -0 13% | -0 62% | -0 50% | -0 43 | |
| 8/16/2018 | $17 22 | $0 17 | $17 25 | 0 83% | 0 80% | 1 01% | 1 54% | 0 17% | 1 28% | -0 45% | -0 38 | |
| 8/17/2018 | $17 33 | - | $17 22 | 0 61% | 0 39% | 0 03% | 0 69% | 0 25% | 0 48% | 0 12% | 0 11 | |
| 8/20/2018 | $17 44 | - | $17 33 | 0 66% | 0 28% | 0 43% | -0 03% | 0 31% | 0 41% | 0 26% | 0 22 | |
| 8/21/2018 | $17 56 | - | $17 44 | 0 69% | 0 31% | -0 32% | -0 77% | 0 91% | 0 12% | 0 57% | 0 48 | |
| 8/22/2018 | $17 54 | - | $17 56 | -0 11% | 0 07% | 0 12% | -0 63% | 0 12% | -0 13% | 0 02% | 0 02 | |
| 8/23/2018 | $17 26 | - | $17 54 | -1 61% | -0 24% | -0 09% | -0 21% | -0 82% | -0 68% | -0 92% | -0 79 | |
| 8/24/2018 | $17 27 | - | $17 26 | 0 06% | 0 62% | 0 20% | -0 17% | 0 28% | 0 20% | -0 15% | -0 12 | |
| 8/27/2018 | $17 45 | - | $17 27 | 1 01% | 0 71% | — | 0 07% | 0 34% | 0 25% | 0 76% | 0 64 | |
| 8/28/2018 | $17 45 | - | $17 45 | 0 03% | 0 00% | 0 52% | -0 32% | -0 21% | -0 03% | 0 06% | 0 05 | |
| 8/29/2018 | $17 57 | - | $17 45 | 0 69% | 0 52% | -0 71% | 0 08% | 1 23% | 0 52% | 0 16% | 0 14 | |

234

**Exhibit-16**

**Reckitt ADS Daily Event Study Results — Scholes-Williams Procedure**
**28 July 2014 through 9 April 2019**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/30/2018 | $17 33 | - | $17 57 | -1 38% | -0 44% | -0 61% | -0 26% | -0 08% | -0 45% | -0 92% | -0 79 |
| 8/31/2018 | $17 08 | - | $17 33 | -1 45% | 0 03% | -1 12% | 0 02% | -0 42% | -0 83% | -0 62% | -0 53 |
| 9/4/2018 | $16 84 | - | $17 08 | -1 42% | -0 23% | 0 36% | -0 22% | -0 84% | -0 49% | -0 93% | -0 79 |
| 9/5/2018 | $16 83 | - | $16 84 | -0 06% | -0 35% | -1 01% | 1 17% | 0 42% | 0 32% | -0 38% | -0 32 |
| 9/6/2018 | $16 79 | - | $16 83 | -0 24% | -0 40% | -0 82% | 0 32% | 0 15% | -0 14% | -0 09% | -0 08 |
| 9/7/2018 | $16 71 | - | $16 79 | -0 48% | -0 24% | -0 57% | -0 18% | -0 06% | -0 40% | -0 08% | -0 07 |
| 9/10/2018 | $17 03 | - | $16 71 | 1 90% | 0 23% | 0 00% | 0 35% | 0 83% | 0 72% | 1 17% | 1 00 |
| 9/11/2018 | $16 99 | - | $17 03 | -0 26% | 0 32% | -0 08% | -0 39% | -0 08% | -0 27% | 0 01% | 0 01 |
| 9/12/2018 | $17 05 | - | $16 99 | 0 38% | 0 08% | 0 56% | 1 25% | 0 25% | 1 00% | -0 62% | -0 53 |
| 9/13/2018 | $17 16 | - | $17 05 | 0 61% | 0 43% | -0 44% | -0 18% | 0 45% | 0 00% | 0 61% | 0 52 |
| 9/14/2018 | $17 52 | - | $17 16 | 2 11% | 0 09% | 0 25% | -0 23% | -0 37% | -0 23% | 2 33% | 1 99 ** |
| 9/17/2018 | $17 84 | - | $17 52 | 1 81% | -0 60% | -0 05% | 0 35% | 0 77% | 0 68% | 1 13% | 0 97 |
| 9/18/2018 | $17 86 | - | $17 84 | 0 11% | 0 55% | -0 02% | -0 44% | -0 14% | -0 31% | 0 42% | 0 36 |
| 9/19/2018 | $17 88 | - | $17 86 | 0 08% | 0 05% | 0 43% | -0 15% | 0 01% | 0 15% | -0 07% | -0 06 |
| 9/20/2018 | $18 28 | - | $17 88 | 2 24% | 0 78% | 0 47% | 1 16% | 0 97% | 1 39% | 0 85% | 0 72 |
| 9/21/2018 | $18 31 | - | $18 28 | 0 16% | -0 10% | 1 66% | 0 26% | -1 45% | -0 06% | 0 22% | 0 19 |
| 9/24/2018 | $18 03 | - | $18 31 | -1 54% | -0 37% | -0 39% | -1 51% | 0 24% | -0 69% | -0 86% | -0 73 |
| 9/25/2018 | $17 94 | - | $18 03 | -0 50% | -0 05% | 0 69% | -0 62% | 0 52% | 0 43% | -0 93% | -0 79 |
| 9/26/2018 | $18 03 | - | $17 94 | 0 47% | -0 40% | 0 04% | 0 06% | -0 10% | -0 01% | 0 49% | 0 41 |
| 9/27/2018 | $18 23 | - | $18 03 | 1 10% | 0 24% | 0 43% | -0 17% | -0 66% | -0 32% | 1 42% | 1 21 |
| 9/28/2018 | $18 34 | - | $18 23 | 0 63% | 0 01% | -0 51% | 0 22% | -0 37% | -0 41% | 1 03% | 0 88 |
| 10/1/2018 | $18 40 | - | $18 34 | 0 33% | 0 18% | -0 20% | -0 06% | 0 05% | -0 10% | 0 42% | 0 36 |
| 10/2/2018 | $18 38 | - | $18 40 | -0 11% | -0 23% | -0 30% | 0 61% | -0 43% | -0 16% | 0 06% | 0 05 |
| 10/3/2018 | $18 62 | - | $18 38 | 1 30% | 0 16% | 0 45% | -1 07% | -0 07% | -0 29% | 1 59% | 1 35 |
| 10/4/2018 | $17 93 | - | $18 62 | -3 78% | -0 94% | -1 06% | -0 21% | 0 38% | -0 33% | -3 45% | -2 93 *** |
| 10/5/2018 | $17 85 | - | $17 93 | -0 45% | -0 61% | -1 36% | -0 17% | 0 70% | -0 25% | -0 19% | -0 17 |
| 10/8/2018 | $17 48 | - | $17 85 | -2 09% | -0 13% | -1 15% | 1 33% | -0 16% | -0 08% | -2 01% | -1 71 * |
| 10/9/2018 | $17 59 | - | $17 48 | 0 63% | -0 18% | 0 06% | -0 17% | 0 39% | 0 22% | 0 40% | 0 34 |
| 10/10/2018 | $17 29 | - | $17 59 | -1 72% | -3 19% | -1 28% | -1 28% | 0 31% | -0 91% | -0 81% | -0 69 |
| 10/11/2018 | $17 00 | - | $17 29 | -1 69% | -1 90% | -1 84% | -2 34% | 0 33% | -1 67% | -0 02% | -0 02 |
| 10/12/2018 | $17 13 | - | $17 00 | 0 73% | 1 22% | -0 17% | 0 52% | -0 58% | -0 27% | 1 01% | 0 86 |
| 10/15/2018 | $17 25 | - | $17 13 | 0 73% | -0 37% | 0 46% | 0 60% | -0 01% | 0 49% | 0 23% | 0 20 |
| 10/16/2018 | $17 53 | - | $17 25 | 1 58% | 2 12% | 0 41% | 1 05% | 0 28% | 0 82% | 0 77% | 0 65 |
| 10/17/2018 | $17 19 | - | $17 53 | -1 93% | -0 14% | -0 03% | 0 48% | -0 49% | -0 13% | -1 80% | -1 53 |
| 10/18/2018 | $16 90 | - | $17 19 | -1 73% | -1 47% | -0 36% | -0 10% | -0 80% | -0 74% | -0 99% | -0 85 |
| 10/19/2018 | $17 58 | - | $16 90 | 3 95% | -0 18% | 0 24% | 2 29% | 0 32% | 1 36% | 2 59% | 2 20 ** |
| 10/22/2018 | $17 53 | - | $17 58 | -0 26% | -0 39% | -0 10% | -0 77% | -0 71% | -0 86% | 0 61% | 0 52 |
| 10/23/2018 | $17 38 | - | $17 53 | -0 89% | -0 60% | -1 24% | 0 40% | 0 10% | -0 34% | -0 54% | -0 46 |
| 10/24/2018 | $17 25 | - | $17 38 | -0 72% | -3 11% | 0 06% | 0 49% | -0 75% | -0 20% | -0 52% | -0 45 |
| 10/25/2018 | $17 31 | - | $17 25 | 0 32% | 1 73% | 0 62% | 0 20% | -0 54% | -0 01% | 0 33% | 0 28 |
| 10/26/2018 | $17 16 | - | $17 31 | -0 85% | -1 56% | -0 92% | -1 70% | 0 12% | -1 08% | 0 23% | 0 20 |
| 10/29/2018 | $16 88 | - | $17 16 | -1 67% | -0 70% | 1 30% | 1 07% | -0 23% | 0 97% | -2 65% | -2 25 ** |
| 10/30/2018 | $16 13 | - | $16 88 | -4 55% | 1 55% | 0 25% | 1 96% | -0 75% | 0 44% | -4 99% | -4 25 *** |

235

**Exhibit-16**

**Reckitt ADS Daily Event Study Results — Scholes-Williams Procedure**
**28 July 2014 through 9 April 2019**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | *t*-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2018 | $16 21 | - | $16 13 | 0 49% | 1 04% | 1 33% | -0 87% | 0 57% | 0 64% | -0 15% | -0 13 | |
| 11/1/2018 | $16 63 | - | $16 21 | 2 59% | 1 29% | -0 19% | 0 48% | 1 80% | 1 33% | 1 26% | 1 08 | |
| 11/2/2018 | $16 47 | - | $16 63 | -1 00% | -0 48% | -0 27% | -0 27% | -0 33% | -0 47% | -0 53% | -0 45 | |
| 11/5/2018 | $16 51 | - | $16 47 | 0 27% | 0 44% | 0 14% | 1 21% | 0 55% | 0 98% | -0 70% | -0 60 | |
| 11/6/2018 | $16 68 | - | $16 51 | 1 02% | 0 57% | -0 91% | 0 55% | 0 43% | 0 08% | 0 95% | 0 81 | |
| 11/7/2018 | $16 75 | - | $16 68 | 0 39% | 1 91% | 1 10% | 0 56% | 0 30% | 0 95% | -0 56% | -0 48 | |
| 11/8/2018 | $16 35 | - | $16 75 | -2 39% | -0 29% | 0 46% | 0 05% | -0 57% | -0 13% | -2 25% | -1 92 | * |
| 11/9/2018 | $16 27 | - | $16 35 | -0 52% | -0 98% | -0 50% | 0 51% | -0 71% | -0 49% | -0 04% | -0 03 | |
| 11/12/2018 | $16 06 | - | $16 27 | -1 27% | -1 91% | -0 75% | -0 65% | -0 90% | -1 23% | -0 04% | -0 03 | |
| 11/13/2018 | $16 17 | - | $16 06 | 0 68% | -0 12% | 0 02% | -0 37% | 0 82% | 0 41% | 0 27% | 0 23 | |
| 11/14/2018 | $16 79 | - | $16 17 | 3 76% | -0 66% | -0 36% | -0 62% | 0 43% | -0 14% | 3 91% | 3 32 | *** |
| 11/15/2018 | $16 73 | - | $16 79 | -0 39% | 1 07% | 0 27% | -0 30% | -1 85% | -1 29% | 0 90% | 0 76 | |
| 11/16/2018 | $16 79 | - | $16 73 | 0 39% | 0 21% | -0 36% | 0 22% | 0 40% | 0 19% | 0 20% | 0 17 | |
| 11/19/2018 | $16 58 | - | $16 79 | -1 26% | -1 67% | -0 17% | -0 19% | 0 18% | -0 00% | -1 26% | -1 07 | |
| 11/20/2018 | $16 89 | - | $16 58 | 1 85% | -1 81% | -0 82% | -1 70% | -0 49% | -1 45% | 3 30% | 2 81 | *** |
| 11/21/2018 | $17 16 | - | $16 89 | 1 56% | 0 62% | 1 45% | -0 82% | -0 11% | 0 27% | 1 29% | 1 10 | |
| 11/23/2018 | $17 05 | - | $17 16 | -0 59% | -0 56% | -1 26% | 0 34% | 0 31% | -0 25% | -0 34% | -0 29 | |
| 11/26/2018 | $17 16 | - | $17 05 | 0 59% | 1 45% | 1 21% | 0 04% | 0 00% | 0 58% | 0 01% | 0 00 | |
| 11/27/2018 | $17 09 | - | $17 16 | -0 38% | 0 05% | -0 29% | 0 91% | -0 63% | -0 17% | -0 21% | -0 18 | |
| 11/28/2018 | $16 83 | - | $17 09 | -1 56% | 2 21% | -0 13% | 0 98% | 0 73% | 0 82% | -2 39% | -2 03 | ** |
| 11/29/2018 | $16 92 | - | $16 83 | 0 56% | -0 18% | 0 51% | 0 14% | -0 35% | 0 08% | 0 49% | 0 41 | |
| 11/30/2018 | $16 66 | - | $16 92 | -1 55% | 0 68% | -0 82% | 0 86% | -0 30% | -0 24% | -1 31% | -1 11 | |
| 12/3/2018 | $16 76 | - | $16 66 | 0 57% | 1 14% | 1 17% | -0 09% | -0 13% | 0 43% | 0 14% | 0 12 | |
| 12/4/2018 | $16 64 | - | $16 76 | -0 72% | -3 23% | -0 59% | -1 65% | -0 11% | -1 02% | 0 30% | 0 25 | |
| 12/6/2018 | $15 98 | - | $16 64 | -4 02% | -0 19% | -4 59% | 0 04% | 0 57% | -1 85% | -2 17% | -1 84 | * |
| 12/7/2018 | $15 96 | - | $15 98 | -0 13% | -2 13% | 1 10% | -1 30% | -0 34% | -0 21% | 0 09% | 0 07 | |
| 12/10/2018 | $15 81 | - | $15 96 | -0 98% | -0 03% | -0 86% | 0 02% | -1 43% | -1 40% | 0 42% | 0 36 | |
| 12/11/2018 | $15 90 | - | $15 81 | 0 60% | -0 07% | 1 26% | 0 84% | -0 53% | 0 64% | -0 04% | -0 03 | |
| 12/12/2018 | $16 06 | - | $15 90 | 0 97% | 0 63% | 1 10% | -0 16% | 1 19% | 1 28% | -0 31% | -0 26 | |
| 12/13/2018 | $15 85 | - | $16 06 | -1 29% | -0 22% | 0 00% | 0 69% | 0 15% | 0 42% | -1 70% | -1 45 | |
| 12/14/2018 | $15 64 | - | $15 85 | -1 33% | -1 72% | -0 47% | -1 93% | -0 64% | -1 48% | 0 15% | 0 13 | |
| 12/17/2018 | $15 42 | - | $15 64 | -1 42% | -2 11% | -1 05% | -2 31% | 0 23% | -1 33% | -0 09% | -0 07 | |
| 12/18/2018 | $15 39 | - | $15 42 | -0 23% | -0 02% | -1 06% | -1 18% | 0 20% | -0 90% | 0 67% | 0 57 | |
| 12/19/2018 | $15 50 | - | $15 39 | 0 71% | -1 49% | 0 95% | -0 94% | -0 16% | -0 02% | 0 74% | 0 63 | |
| 12/20/2018 | $15 67 | - | $15 50 | 1 12% | -1 55% | -0 83% | -1 76% | 0 38% | -0 89% | 2 01% | 1 71 | * |
| 12/21/2018 | $15 53 | - | $15 67 | -0 90% | -2 08% | 0 13% | -1 10% | -0 29% | -0 58% | -0 32% | -0 27 | |
| 12/24/2018 | $15 44 | - | $15 53 | -0 61% | -2 45% | -0 50% | -2 92% | 0 60% | -1 07% | 0 45% | 0 39 | |
| 12/26/2018 | $15 69 | - | $15 44 | 1 64% | 4 58% | — | 2 80% | -0 50% | 0 80% | 0 84% | 0 72 | |
| 12/27/2018 | $15 13 | - | $15 69 | -3 63% | 0 68% | -1 40% | 1 02% | 0 09% | -0 20% | -3 44% | -2 93 | *** |
| 12/28/2018 | $15 34 | - | $15 13 | 1 38% | 0 02% | 2 28% | -0 03% | 0 39% | 1 38% | -0 00% | -0 00 | |
| 12/31/2018 | $15 13 | - | $15 34 | -1 38% | 0 83% | -0 07% | 0 40% | 0 35% | 0 37% | -1 75% | -1 49 | |
| 1/2/2019 | $15 18 | - | $15 13 | 0 30% | 0 18% | 0 09% | -0 42% | -1 07% | -0 88% | 1 17% | 1 00 | |
| 1/3/2019 | $15 00 | - | $15 18 | -1 16% | -2 13% | -0 60% | -0 72% | 0 21% | -0 42% | -0 74% | -0 63 | |

**Exhibit-16**

**Reckitt ADS Daily Event Study Results — Scholes-Williams Procedure**
**28 July 2014 through 9 April 2019**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/2019 | $15 20 | - | $15 00 | 1 32% | 3 29% | 2 19% | 2 12% | 0 78% | 2 49% | -1 16% | -0 99 | |
| 1/7/2019 | $15 20 | - | $15 20 | 0 00% | 0 92% | -0 38% | -0 28% | 0 25% | -0 15% | 0 15% | 0 13 | |
| 1/8/2019 | $15 39 | - | $15 20 | 1 21% | 1 02% | 0 72% | 0 96% | -0 38% | 0 50% | 0 71% | 0 60 | |
| 1/9/2019 | $15 53 | - | $15 39 | 0 94% | 0 62% | 0 66% | -0 95% | 0 63% | 0 33% | 0 61% | 0 52 | |
| 1/10/2019 | $15 56 | - | $15 53 | 0 19% | 0 45% | 0 52% | 0 61% | -0 43% | 0 22% | -0 03% | -0 02 | |
| 1/11/2019 | $15 93 | - | $15 56 | 2 35% | -0 02% | -0 40% | 0 31% | 0 79% | 0 48% | 1 87% | 1 59 | |
| 1/14/2019 | $15 96 | - | $15 93 | 0 19% | -0 55% | -0 93% | -0 49% | 0 15% | -0 55% | 0 74% | 0 63 | |
| 1/15/2019 | $16 24 | - | $15 96 | 1 74% | 0 98% | 0 55% | 0 95% | 0 14% | 0 77% | 0 97% | 0 82 | |
| 1/16/2019 | $15 58 | - | $16 24 | -4 15% | 0 32% | -0 38% | -0 54% | -0 04% | -0 46% | -3 69% | -3 14 | *** |
| 1/17/2019 | $15 35 | - | $15 58 | -1 49% | 0 71% | -0 32% | 0 51% | 0 82% | 0 61% | -2 10% | -1 79 | * |
| 1/18/2019 | $15 52 | - | $15 35 | 1 07% | 1 20% | 1 94% | 1 20% | -0 94% | 0 81% | 0 25% | 0 22 | |
| 1/22/2019 | $15 74 | - | $15 52 | 1 44% | -1 43% | -1 01% | -0 98% | 0 71% | -0 41% | 1 85% | 1 57 | |
| 1/23/2019 | $15 27 | - | $15 74 | -3 03% | 0 13% | -0 78% | 1 16% | 0 91% | 0 75% | -3 78% | -3 22 | *** |
| 1/24/2019 | $14 74 | - | $15 27 | -3 57% | 0 28% | -0 28% | -1 31% | -0 10% | -0 79% | -2 77% | -2 36 | ** |
| 1/25/2019 | $15 14 | - | $14 74 | 2 71% | 0 95% | -0 19% | -0 24% | 1 16% | 0 58% | 2 13% | 1 82 | * |
| 1/28/2019 | $15 18 | - | $15 14 | 0 23% | -0 65% | -0 94% | 0 46% | -0 37% | -0 50% | 0 73% | 0 62 | |
| 1/29/2019 | $15 38 | - | $15 18 | 1 31% | -0 09% | 1 26% | 0 17% | -0 63% | 0 27% | 1 04% | 0 88 | |
| 1/30/2019 | $15 59 | - | $15 38 | 1 39% | 1 43% | 1 58% | 0 73% | 0 19% | 1 21% | 0 18% | 0 16 | |
| 1/31/2019 | $15 45 | - | $15 59 | -0 90% | 0 84% | 0 40% | 1 80% | 0 09% | 1 04% | -1 94% | -1 65 | * |
| 2/1/2019 | $15 41 | - | $15 45 | -0 26% | 0 14% | 0 75% | -0 27% | -0 26% | 0 07% | -0 33% | -0 28 | |
| 2/4/2019 | $15 44 | - | $15 41 | 0 16% | 0 67% | 0 20% | 0 61% | -0 34% | 0 12% | 0 04% | 0 03 | |
| 2/5/2019 | $15 55 | - | $15 44 | 0 74% | 0 44% | 2 03% | -0 02% | -0 63% | 0 56% | 0 19% | 0 16 | |
| 2/6/2019 | $15 16 | - | $15 55 | -2 54% | -0 25% | -0 02% | 0 06% | -0 15% | -0 07% | -2 47% | -2 10 | ** |
| 2/7/2019 | $15 30 | - | $15 16 | 0 92% | -0 89% | -1 13% | -0 06% | 0 10% | -0 49% | 1 41% | 1 20 | |
| 2/8/2019 | $15 42 | - | $15 30 | 0 78% | 0 07% | -0 34% | 0 54% | -0 12% | -0 01% | 0 80% | 0 68 | |
| 2/11/2019 | $15 37 | - | $15 42 | -0 32% | 0 13% | 0 82% | 0 22% | -0 56% | 0 12% | -0 44% | -0 38 | |
| 2/12/2019 | $15 63 | - | $15 37 | 1 65% | 1 23% | 0 04% | 0 87% | 0 26% | 0 56% | 1 08% | 0 92 | |
| 2/13/2019 | $15 69 | - | $15 63 | 0 42% | 0 28% | 0 82% | 0 25% | -0 36% | 0 27% | 0 15% | 0 13 | |
| 2/14/2019 | $15 35 | - | $15 69 | -2 22% | -0 14% | 0 39% | -1 19% | -0 44% | -0 63% | -1 59% | -1 36 | |
| 2/15/2019 | $15 53 | - | $15 35 | 1 20% | 1 08% | 0 55% | 0 97% | 0 77% | 1 21% | -0 01% | -0 01 | |
| 2/19/2019 | $16 18 | - | $15 53 | 4 10% | 0 23% | -0 87% | 0 50% | 1 34% | 0 71% | 3 39% | 2 88 | *** |
| 2/20/2019 | $15 84 | - | $16 18 | -2 16% | 0 21% | 0 75% | -0 07% | -0 07% | 0 29% | -2 44% | -2 08 | ** |
| 2/21/2019 | $15 60 | - | $15 84 | -1 53% | -0 35% | -0 56% | 0 29% | -0 15% | -0 25% | -1 28% | -1 09 | |
| 2/22/2019 | $15 47 | - | $15 60 | -0 80% | 0 63% | 0 19% | -0 28% | 0 11% | 0 04% | -0 84% | -0 72 | |
| 2/25/2019 | $15 38 | - | $15 47 | -0 58% | 0 14% | 0 09% | -0 51% | 0 38% | 0 08% | -0 66% | -0 56 | |
| 2/26/2019 | $15 58 | - | $15 38 | 1 29% | -0 15% | -0 46% | 0 04% | 1 16% | 0 60% | 0 70% | 0 59 | |
| 2/27/2019 | $15 44 | - | $15 58 | -0 94% | 0 05% | -0 61% | -0 08% | 0 38% | -0 07% | -0 86% | -0 74 | |
| 2/28/2019 | $15 41 | - | $15 44 | -0 16% | -0 28% | -0 27% | 0 41% | -0 32% | -0 16% | -0 00% | -0 00 | |
| 3/1/2019 | $15 59 | - | $15 41 | 1 16% | 0 61% | 0 42% | -0 16% | -0 45% | -0 18% | 1 34% | 1 14 | |
| 3/4/2019 | $15 64 | - | $15 59 | 0 32% | -0 42% | 0 38% | -0 11% | -0 22% | 0 01% | 0 31% | 0 27 | |
| 3/5/2019 | $15 82 | - | $15 64 | 1 14% | -0 13% | 0 67% | -0 04% | 0 01% | 0 32% | 0 82% | 0 70 | |
| 3/6/2019 | $16 30 | - | $15 82 | 2 99% | -0 78% | 0 15% | -0 10% | 0 00% | 0 05% | 2 94% | 2 50 | ** |
| 3/7/2019 | $16 21 | - | $16 30 | -0 55% | -0 75% | -0 39% | -0 52% | -0 78% | -0 94% | 0 38% | 0 33 | |

237

**Exhibit-16**

**Reckitt ADS Daily Event Study Results — Scholes-Williams Procedure**
**28 July 2014 through 9 April 2019**

| Date | RBGLY Closing Price | RBGLY Dividend | RBGLY Prior Day Closing Price | RBGLY Logarithmic Return | U.S. Market Index Logarithmic Return | U.K. Market Index Logarithmic Return | Sector Index Logarithmic Return | Currency Factor Logarithmic Return | RBGLY Explained Return | RBGLY Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/2019 | $16 30 | - | $16 21 | 0 52% | -0 19% | -0 77% | 0 12% | -0 49% | -0 65% | 1 17% | 1 00 | |
| 3/11/2019 | $16 32 | - | $16 30 | 0 12% | 1 42% | 0 39% | 1 32% | 0 96% | 1 41% | -1 28% | -1 09 | |
| 3/12/2019 | $16 20 | - | $16 32 | -0 71% | 0 27% | 0 30% | -0 02% | -0 48% | -0 20% | -0 51% | -0 44 | |
| 3/13/2019 | $16 51 | - | $16 20 | 1 90% | 0 64% | 0 10% | 0 70% | 1 41% | 1 31% | 0 58% | 0 50 | |
| 3/14/2019 | $16 74 | - | $16 51 | 1 38% | -0 10% | 0 40% | -0 15% | -0 25% | -0 03% | 1 42% | 1 21 | |
| 3/15/2019 | $16 87 | - | $16 74 | 0 77% | 0 45% | 0 60% | 0 50% | 0 48% | 0 84% | -0 07% | -0 06 | |
| 3/18/2019 | $16 83 | - | $16 87 | -0 27% | 0 44% | 1 00% | 0 27% | -0 26% | 0 42% | -0 69% | -0 59 | |
| 3/19/2019 | $16 74 | - | $16 83 | -0 54% | -0 07% | 0 36% | -0 12% | 0 13% | 0 22% | -0 76% | -0 64 | |
| 3/20/2019 | $16 80 | - | $16 74 | 0 39% | -0 32% | -0 48% | -0 38% | -0 56% | -0 78% | 1 17% | 1 00 | |
| 3/21/2019 | $17 28 | - | $16 80 | 2 82% | 1 02% | 0 90% | 1 18% | -0 76% | 0 42% | 2 39% | 2 04 | ** |
| 3/22/2019 | $17 18 | - | $17 28 | -0 61% | -2 06% | -2 03% | -0 15% | 0 76% | -0 50% | -0 11% | -0 09 | |
| 3/25/2019 | $16 84 | - | $17 18 | -1 97% | -0 03% | -0 39% | 0 09% | -0 01% | -0 15% | -1 82% | -1 55 | |
| 3/26/2019 | $17 10 | - | $16 84 | 1 53% | 0 77% | 0 24% | 0 85% | 0 05% | 0 51% | 1 02% | 0 87 | |
| 3/27/2019 | $17 14 | - | $17 10 | 0 20% | -0 47% | -0 03% | -0 40% | 0 36% | 0 07% | 0 14% | 0 12 | |
| 3/28/2019 | $17 00 | - | $17 14 | -0 79% | 0 41% | 0 63% | 0 44% | -1 47% | -0 51% | -0 28% | -0 24 | |
| 3/29/2019 | $16 93 | - | $17 00 | -0 41% | 0 60% | 0 64% | 0 69% | -0 26% | 0 43% | -0 84% | -0 71 | |
| 4/1/2019 | $17 20 | - | $16 93 | 1 58% | 1 12% | 0 50% | -0 21% | 0 73% | 0 63% | 0 95% | 0 81 | |
| 4/2/2019 | $17 11 | - | $17 20 | -0 52% | -0 01% | 1 05% | -0 85% | 0 10% | 0 21% | -0 74% | -0 63 | |
| 4/3/2019 | $17 05 | - | $17 11 | -0 38% | 0 25% | 0 38% | -0 63% | 0 27% | 0 09% | -0 47% | -0 40 | |
| 4/4/2019 | $17 14 | - | $17 05 | 0 56% | 0 19% | -0 10% | 0 38% | -0 62% | -0 31% | 0 87% | 0 74 | |
| 4/5/2019 | $16 91 | - | $17 14 | -1 38% | 0 51% | 0 64% | 0 28% | -0 36% | 0 18% | -1 56% | -1 33 | |
| 4/8/2019 | $16 85 | - | $16 91 | -0 36% | 0 10% | 0 08% | 0 43% | 0 23% | 0 39% | -0 74% | -0 63 | |
| 4/9/2019 | $16 90 | - | $16 85 | 0 30% | -0 63% | -0 38% | -0 13% | -0 11% | -0 30% | 0 60% | 0 51 | |

**Sources:** Bloomberg, CRSP, OTC Markets Group Inc , and computations performed by Crowninshield Financial Research, Inc

**Note:**
"*" indicates statistical significance at the 90% confidence level
"**" indicates statistical significance at the 95% confidence level
"***" indicates statistical significance at the 99% confidence level

# Exhibit-17

## Reckitt ADS Subinterval *Cammer/Krogman* Analysis Summary

### 28 July 2014 through 31 December 2015

| | |
|---|---|
| **Trading Volume** | |
| Average Daily Volume (ADS) | 255,310 |
| Average Weekly Turnover | 3.62% |
| **Analysts, Institutions, & News Coverage** | |
| # of Analysts | 31 |
| # of Analysts from Equity Analyst Reports | 24 |
| # of Additional Analysts from Conference Calls | 7 |
| # of Institutional Investors | 59 |
| # of News Articles | 3,380 |
| **Market Makers** | |
| # of Market Makers | 18-23 |
| **S-3 Eligibility Criteria** | |
| Regular Filings | Yes |
| Float Range ($) | $538.56 million - $728.80 million |
| **Market Capitalization** | |
| Average Market Capitalization | $615.27 million |
| Market Capitalization Range | $538.56 million - $728.80 million |
| Percentile Relative to Exchange-Listed U.S. Companies | 57.40% |
| **Float** | |
| Average Float ($) | $615.27 million |
| Average Float (ADS) | 34.75 million |
| Average Float as a % of ADS Outstanding | 100.00% |
| Percentile Relative to Exchange-Listed U.S. Companies | 57.40% |
| **Bid-Ask Spread** | |
| Average Bid-Ask Spread ($) | $0.06 |
| Average Market Bid-Ask Spread ($) | $0.13 |
| Average Bid-Ask Spread (%) | 0.35% |
| Average Market Bid-Ask Spread (%) | 0.61% |

# Exhibit-18

### Reckitt ADS Subinterval *Cammer/Krogman* Analysis Summary

1 January 2016 through 31 December 2016

| | |
|---|---|
| **Trading Volume** | |
| Average Daily Volume (ADS) | 278,123 |
| Average Weekly Turnover | 3.73% |
| **Analysts, Institutions, & News Coverage** | |
| # of Analysts | 24 |
| # of Analysts from Equity Analyst Reports | 19 |
| # of Additional Analysts from Conference Calls | 5 |
| # of Institutional Investors | 59 |
| # of News Articles | 2,149 |
| **Market Makers** | |
| # of Market Makers | 17-21 |
| **S-3 Eligibility Criteria** | |
| Regular Filings | Yes |
| Float Range ($) | $595.81 million - $797.75 million |
| **Market Capitalization** | |
| Average Market Capitalization | $704.50 million |
| Market Capitalization Range | $595.81 million - $797.75 million |
| Percentile Relative to Exchange-Listed U.S. Companies | 61.50% |
| **Float** | |
| Average Float ($) | $704.50 million |
| Average Float (ADS) | 37.41 million |
| Average Float as a % of ADS Outstanding | 100.00% |
| Percentile Relative to Exchange-Listed U.S. Companies | 61.50% |
| **Bid-Ask Spread** | |
| Average Bid-Ask Spread ($) | $0.08 |
| Average Market Bid-Ask Spread ($) | $0.12 |
| Average Bid-Ask Spread (%) | 0.40% |
| Average Market Bid-Ask Spread (%) | 0.62% |

# Exhibit-19

## Reckitt ADS Subinterval *Cammer/Krogman* Analysis Summary

1 January 2017 through 31 December 2017

| | |
|---|---|
| **Trading Volume** | |
| Average Daily Volume (ADS) | 408,029 |
| Average Weekly Turnover | 4.40% |
| **Analysts, Institutions, & News Coverage** | |
| # of Analysts | 22 |
| # of Analysts from Equity Analyst Reports | 18 |
| # of Additional Analysts from Conference Calls | 4 |
| # of Institutional Investors | 57 |
| # of News Articles | 3,308 |
| **Market Makers** | |
| # of Market Makers | 15-21 |
| **S-3 Eligibility Criteria** | |
| Regular Filings | Yes |
| Float Range ($) | $685.13 million - $1.01 billion |
| **Market Capitalization** | |
| Average Market Capitalization | $850.80 million |
| Market Capitalization Range | $685.13 million - $1.01 billion |
| Percentile Relative to Exchange-Listed U.S. Companies | 62.00% |
| **Float** | |
| Average Float ($) | $850.80 million |
| Average Float (ADS) | 45.45 million |
| Average Float as a % of ADS Outstanding | 100.00% |
| Percentile Relative to Exchange-Listed U.S. Companies | 62.00% |
| **Bid-Ask Spread** | |
| Average Bid-Ask Spread ($) | $0.05 |
| Average Market Bid-Ask Spread ($) | $0.10 |
| Average Bid-Ask Spread (%) | 0.29% |
| Average Market Bid-Ask Spread (%) | 0.53% |

# Exhibit-20

## Reckitt ADS Subinterval *Cammer/Krogman* Analysis Summary

1 January 2018 through 9 April 2019

| | |
|---|---|
| **Trading Volume** | |
| Average Daily Volume (ADS) | 679,071 |
| Average Weekly Turnover | 5.91% |
| **Analysts, Institutions, & News Coverage** | |
| # of Analysts | 20 |
| # of Analysts from Equity Analyst Reports | 18 |
| # of Additional Analysts from Conference Calls | 2 |
| # of Institutional Investors | 64 |
| # of News Articles | 2,907 |
| **Market Makers** | |
| # of Market Makers | 15-18 |
| **S-3 Eligibility Criteria** | |
| Regular Filings | Yes |
| Float Range ($) | $799.66 million - $1.23 billion |
| **Market Capitalization** | |
| Average Market Capitalization | $957.43 million |
| Market Capitalization Range | $799.66 million - $1.23 billion |
| Percentile Relative to Exchange-Listed U.S. Companies | 63.50% |
| **Float** | |
| Average Float ($) | $957.43 million |
| Average Float (ADS) | 56.97 million |
| Average Float as a % of ADS Outstanding | 100.00% |
| Percentile Relative to Exchange-Listed U.S. Companies | 63.50% |
| **Bid-Ask Spread** | |
| Average Bid-Ask Spread ($) | $0.06 |
| Average Market Bid-Ask Spread ($) | $0.12 |
| Average Bid-Ask Spread (%) | 0.37% |
| Average Market Bid-Ask Spread (%) | 0.56% |

**Exhibit-21**

**Reckitt ADS Subinterval Collective Event Studies**

|  | Interval-1 7/28/14-12/31/15 | Interval-2 1/1/16-12/31/16 | Interval-3 1/1/17-12/31/17 | Interval-4 1/1/18-4/9/19 |
|---|---|---|---|---|
| **Significance Frequencies** | | | | |
| *Number of Trading Days* | 362 | 252 | 251 | 319 |
| # of News Event Days | 6 | 4 | 4 | 5 |
| Significant News Event Days | 3 | 4 | 3 | 5 |
| # of Non-News Event Days | 356 | 248 | 247 | 314 |
| Significant Non-News Event Days | 12 | 13 | 18 | 23 |
| **Fisher Exact Test** | | | | |
| % of Statistically Significant News Event Days | 50.00% | 100.00% | 75.00% | 100.00% |
| % of Statistically Significant Non-News Event Days | 3.37% | 5.24% | 7.29% | 7.32% |
| p-value | 0.11%* | 0.0015%* | 0.19%* | 0.00037%* |

**Note:**

"*" indicates that the difference in significance incidence rates is statistically significant at the 95% confidence level.

**Exhibit-22**

**Reckitt ADS Subinterval Collective Event Study – Newey-West Procedure**

|  | Interval-1 7/28/14-12/31/15 | Interval-2 1/1/16-12/31/16 | Interval-3 1/1/17-12/31/17 | Interval-4 1/1/18-4/9/19 |
|---|---|---|---|---|
| **Significance Frequencies** | | | | |
| *Number of Trading Days* | 362 | 252 | 251 | 319 |
| # of News Event Days | 6 | 4 | 4 | 5 |
| Significant News Event Days | 2 | 4 | 3 | 2 |
| # of Non-News Event Days | 356 | 248 | 247 | 314 |
| Significant Non-News Event Days | 10 | 8 | 17 | 12 |
| **Fisher Exact Test** | | | | |
| % of Statistically Significant News Event Days | 33.33% | 100.00% | 75.00% | 40.00% |
| % of Statistically Significant Non-News Event Days | 2.81% | 3.23% | 6.88% | 3.82% |
| p-value | 1.41%* | 0.00030%* | 0.17%* | 1.66%* |

**Note:**

"*" indicates that the difference in significance incidence rates is statistically significant at the 95% confidence level.

**Exhibit-23**

**Reckitt ADS Subinterval Collective Event Study – Scholes-Williams Procedure**

| | Interval-1<br>7/28/14-12/31/15 | Interval-2<br>1/1/16-12/31/16 | Interval-3<br>1/1/17-12/31/17 | Interval-4<br>1/1/18-4/9/19 |
|---|---|---|---|---|
| **Significance Frequencies** | | | | |
| *Number of Trading Days* | 362 | 252 | 251 | 319 |
| # of News Event Days | 6 | 4 | 4 | 5 |
| Significant News Event Days | 5 | 3 | 3 | 5 |
| # of Non-News Event Days | 356 | 248 | 247 | 314 |
| Significant Non-News Event Days | 8 | 2 | 10 | 25 |
| **Fisher Exact Test** | | | | |
| % of Statistically Significant News Event Days | 83.33% | 75.00% | 75.00% | 100.00% |
| % of Statistically Significant Non-News Event Days | 2.25% | 0.81% | 4.05% | 7.96% |
| p-value | 0.000015%* | 0.0015%* | 0.043%* | 0.00053%* |

**Note:**

"*" indicates that the difference in significance incidence rates is statistically significant at the 95% confidence level.

245